Form 7
(9/00)

# United States Bankruptcy Court
## Northern District of Georgia - Atlanta Division

In re   **Price Cutter Salvage Liquidators Company**        Case No.    03-68166-REB

                                                    Debtor(s)        Chapter    11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| **$3,343,534.41** | **YTD Gross Revenues** |
| **$16,047,577.00** | **2002 Gross Revenues** |
| **$20,934,043.00** | **2001 Gross Revenues** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$7,500.00** | **Georgia Power Company easement purchase** |

**3. Payments to creditors**

None ☐    a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3(a) attached** | | **$0.00** | **$0.00** |

None ☐    b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Tim Lynch**<br>**4901 Southwest 26th Pl.**<br>**Cape Coral, FL 33914**<br>   **President** | **Gross salary from June, 2002 through May, 2003; see Exhibit 3(b)-1 attached** | **$0.00** | **$0.00** |
| **Donald Rhoton**<br>**4040 Magnolia Leaf Lane**<br>**Suwanee, GA 30024**<br>   **Vice president** | **Gross salary from June, 2002 through May, 2003; see Exhibit 3(b)-1 attached** | **$0.00** | **$0.00** |
| **Cindy Rhoton**<br>**4040 Magnolia Leaf Lane**<br>**Suwanee, GA 30024**<br>   **Secretary-treasurer** | **Gross salary from June, 2002 through May, 2003; see Exhibit 3(b)-1 attached** | **$0.00** | **$0.00** |
| **Todd Vaughn**<br>**1355 Lamont Circle**<br>**Dacula, GA 30019**<br>   **Former vice president** | **Gross salary from June, 2002 through February, 2003; see Exhibit 3(b)-1 attached** | **$0.00** | **$0.00** |
| **See also Exhibit 3(b)-2** | **Other distributions to T. Lynch, D. Rhoton and T. Vaughn** | **$0.00** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Ramco-Gershenson Properties, L.P., by and through its general partner, Ramco-Gershenson Properties Trust v. Price Cutter Salvage Liquidators Company** | **Suit on contract** | **Circuit Court of the Seventeenth Judicial Circuit Broward County Florida** | **Default judgment granted for plaintiff May 20, 2003** |
| **Yarussi vs. Price Cutter - Case No. 2:01-cv-605** | **Sexual Harassment** | **US District Court - Ft. Myers, FL** | **Dismissed** |
| **Crystal Plaza LLC vs. Price Cutter - Case No. 03-02174** | **Failure to Pay Rent** | **CACE 09 Broward County** | **Judgment** |
| **Rosen Associates Mgmt. Corp. vs. Price Cutter - Case No. 02GT9647** | | **Nashville, TN** | **Dismissed - to be filed in another court** |

# EXHIBIT "3(A)" FOLLOWS

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| | | | Cash Account #9 [SUNTRUST NE GA] | | |
| 30703 | 03/11/03 | PAYROLL | US Tax Deposit | | 22344.59 |
| 32103 | 03/25/03 | PAYROLL | US Tax Deposit | | 22058.82 |
| 39949 | 03/04/03 | BOPEEP | BOPEEP, INC | 0.00 | 139.10 |
| 39950 | 03/04/03 | CHARTER | CHARTER COMMUNICATIONS | 0.00 | 84.01 |
| 39951 | 03/04/03 | CITYJAX | CITY OF JACKSON | 0.00 | 277.00 |
| 39952 | 03/04/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 3800.00 |
| 39953 | 03/04/03 | DIXIE | DIXIE BEDDING | 0.00 | 3826.75 |
| 39954 | 03/04/03 | EARTHGRAIN | THE EARTHGRAIN COMPANY | 0.00 | 133.48 |
| 39955 | 03/04/03 | FORSYTH | FORSYTH COUNTY NEWS | 0.00 | 90.24 |
| 39956 | 03/04/03 | FRITOLAY | FRITO-LAY, INC. | 0.00 | 93.30 |
| 39957 | 03/04/03 | GAPOWER | GEORGIA POWER | 0.00 | 583.37 |
| 39958 | 03/04/03 | LOVE | LOVE GREETING CARDS | 0.00 | 289.00 |
| 39959 | 03/04/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 686.05 |
| 39960 | 03/04/03 | NLC | NICKLAUS LEE CARPETS, INC. | 0.00 | 833.33 |
| 39961 | 03/04/03 | ORKIN-JACKSO | ORKIN-JACKSON | 0.00 | 49.50 |
| 39962 | 03/04/03 | PHARR | MILTON PHARR FURNITURE | 0.00 | 6000.00 |
| 39963 | 03/04/03 | SILVER | SILVER DOLLAR SALES | 0.00 | 13254.60 |
| 39964 | 03/04/03 | SPRINT-FL | SPRINT | 0.00 | 110.65 |
| 39965 | 03/04/03 | SUNTRUSTBK | SUNTRUST BANK, NE GA | 0.00 | 810.48 |
| 39966 | 03/04/03 | BANKONE | BANK ONE | 0.00 | 221.05 |
| 39967 | 03/04/03 | PHARR | MILTON PHARR FURNITURE | 0.00 | 5665.00 |
| 39968 | 03/03/03 | ALPSVILLAGE | ALPS VILLAGE | 0.00 | 15880.28 |
| 39969 | 03/03/03 | BRC-CENTRAL | BRC CENTRAL PLAZA LLC | 0.00 | 17833.34 |
| 39970 | 03/03/03 | INGLES | | Voided: Continued Stub | |
| 39971 | 03/03/03 | INGLES | INGLES MARKETS, INC. | 0.00 | 61982.70 |
| 39972 | 03/03/03 | IRT PROPERTY | IRT PROPERTY CO. | 0.00 | 12542.48 |
| 39973 | 03/03/03 | KMART | KMART CORPORATION | 0.00 | 11912.31 |
| 39974 | 03/03/03 | SUNSTATE | SUN STATE PROPERTIES INC | 0.00 | 5000.00 |
| 39975 | 03/03/03 | THORNTON | THORNTON FAMILY PTNRS | 0.00 | 19500.00 |
| 39976 | 03/03/03 | WASHINGTON | WASHINGTON SQU. LIMITED | 0.00 | 15221.43 |
| 39977 | 03/07/03 | PAYROLL | ROBERT F HACKENDAHL | | 1415.74 |
| 39978 | 03/07/03 | PAYROLL | PAUL LYNCH | | 1422.30 |
| 39979 | 03/07/03 | PAYROLL | PAUL Z ALARCON | | 570.85 |
| 39980 | 03/07/03 | PAYROLL | CARRIE J BISH | | 231.91 |
| 39981 | 03/07/03 | PAYROLL | REBECCA J BRIDGEWATER | | 1098.70 |
| 39982 | 03/07/03 | PAYROLL | DEBORAH C CATALANO | | 1431.09 |
| 39983 | 03/07/03 | PAYROLL | AMANDA S CRUMP | | 752.75 |
| 39984 | 03/07/03 | PAYROLL | DAMIAN M CRUZ | | 573.12 |
| 39985 | 03/07/03 | PAYROLL | POSEY N DAVIS JR | | 858.30 |
| 39986 | 03/07/03 | PAYROLL | MANUEL DOMINGUEZ-ROMERO | | 589.24 |
| 39987 | 03/07/03 | PAYROLL | NANCY FARLEY | | 1048.38 |
| 39988 | 03/07/03 | PAYROLL | JUAN C FIGUEROA | | 451.67 |
| 39989 | 03/07/03 | PAYROLL | MARY L GORDON | | 352.76 |
| 39990 | 03/07/03 | PAYROLL | ANNETTE M HANSON | | 806.07 |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 39991 | 03/07/03 | PAYROLL | ROBERT L HARROLD | | 568.08 |
| 39992 | 03/07/03 | PAYROLL | MARK E HUNTLEY | | 524.40 |
| 39993 | 03/07/03 | PAYROLL | VERONICA M LOAYZA | | 851.38 |
| 39994 | 03/07/03 | PAYROLL | DEBBIE A LYKE | | 488.50 |
| 39995 | 03/07/03 | PAYROLL | TIMOTHY T LYNCH | | 4028.03 |
| 39996 | 03/07/03 | PAYROLL | DAVID R MANN | | 1417.79 |
| 39997 | 03/07/03 | PAYROLL | JOSEPH T MEIERHOFER | | 549.28 |
| 39998 | 03/07/03 | PAYROLL | HAROLD H MONHEAD | | 661.15 |
| 39999 | 03/07/03 | PAYROLL | ISRAEL ORELLANA | | 502.44 |
| 40000 | 03/07/03 | PAYROLL | JONAS M PETRIKAS | | 1145.36 |
| 40001 | 03/07/03 | PAYROLL | ARMINTHE PYRONNEAU | | 413.70 |
| 40002 | 03/07/03 | PAYROLL | ANGIE J REID | | 1103.45 |
| 40003 | 03/07/03 | PAYROLL | JAMES W RHOTON | | 1153.81 |
| 40004 | 03/07/03 | PAYROLL | CINDY G RHOTON | | 1447.11 |
| 40005 | 03/07/03 | PAYROLL | DONALD L RHOTON JR | | 2706.77 |
| 40006 | 03/07/03 | PAYROLL | EVELYN D ALAS-RIVAS | | 550.40 |
| 40007 | 03/07/03 | PAYROLL | CAROL M SHIRLEY | | 965.10 |
| 40008 | 03/07/03 | PAYROLL | ROXANNE R SPITLER | | 412.41 |
| 40009 | 03/07/03 | PAYROLL | GEORGE C STASKA III | | 1004.92 |
| 40010 | 03/07/03 | PAYROLL | JOSEPH D VAUGHAN | | 1044.08 |
| 40011 | 03/07/03 | PAYROLL | BETTY J WELLS | | 485.84 |
| 40012 | 03/07/03 | PAYROLL | FREDERICK F D'ORDINE | | 771.66 |
| 40013 | 03/07/03 | PAYROLL | MURL L FAWLEY | | 1111.11 |
| 40014 | 03/07/03 | PAYROLL | ANNETTA U HINTON | | 928.73 |
| 40015 | 03/07/03 | PAYROLL | JERMAINE P HOGSETT | | 537.94 |
| 40016 | 03/07/03 | PAYROLL | STEPHEN O JONES | | 738.00 |
| 40017 | 03/07/03 | PAYROLL | YOLANDA M JONES | | 440.69 |
| 40018 | 03/07/03 | PAYROLL | HECTOR L MARTINEZ | | 699.64 |
| 40019 | 03/07/03 | PAYROLL | WILLIAM E MCGUIRE | | 1535.89 |
| 40020 | 03/07/03 | PAYROLL | ARTURO F MERIDA | | 625.04 |
| 40021 | 03/07/03 | PAYROLL | MICHAEL A REED | | 447.89 |
| 40022 | 03/07/03 | PAYROLL | ANITA R RUSSELL | | 477.39 |
| 40023 | 03/07/03 | PAYROLL | VICTOR S SANTANDER | | 723.42 |
| 40024 | 03/07/03 | PAYROLL | CHRISTOPHER E SULLIVAN | | 982.43 |
| 40025 | 03/07/03 | PAYROLL | FRANCISCA B TRUJILLO | | 675.06 |
| 40026 | 03/07/03 | PAYROLL | NEREIDA B TRUJILLO | | 598.79 |
| 40027 | 03/07/03 | PAYROLL | SHARON L WHIDBY | | 545.27 |
| 40028 | 03/07/03 | PAYROLL | KIRK A ANDERSON | | 838.36 |
| 40029 | 03/07/03 | PAYROLL | JACQUELINE ARROYO-VEGA | | 271.97 |
| 40030 | 03/07/03 | PAYROLL | ALONSO R BERNAL | | 687.62 |
| 40031 | 03/07/03 | PAYROLL | FRANK E BRIDGEWATER | | 1235.56 |
| 40032 | 03/07/03 | PAYROLL | VICTORIA G BRITTLE | | 685.33 |
| 40033 | 03/07/03 | PAYROLL | MAUREEN N BROOKE | | 520.38 |
| 40034 | 03/07/03 | PAYROLL | STEVEN T BROWN | | 781.33 |
| 40035 | 03/07/03 | PAYROLL | MATTHEW D BURNS | | 472.38 |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40036 | 03/07/03 | PAYROLL | ALEJANDRO CANALES | | 590.68 |
| 40037 | 03/07/03 | PAYROLL | ROBERT W FAVER | | 845.63 |
| 40038 | 03/07/03 | PAYROLL | ADELMONDE FRANCOIS | | 721.58 |
| 40039 | 03/07/03 | PAYROLL | KAREN J GEORGE | | 1239.49 |
| 40040 | 03/07/03 | PAYROLL | DAVID J GRANDMAISON | | 1271.00 |
| 40041 | 03/07/03 | PAYROLL | DEBORAH A GURNEY | | 612.99 |
| 40042 | 03/07/03 | PAYROLL | BETTY A HARDEMAN | | 515.01 |
| 40043 | 03/07/03 | PAYROLL | CONNIE S HODGES | | 450.69 |
| 40044 | 03/07/03 | PAYROLL | RONALD E HORTON | | 578.87 |
| 40045 | 03/07/03 | PAYROLL | ROBERT K HUGHES | | 473.83 |
| 40046 | 03/07/03 | PAYROLL | FREDDIE B IVERY | | 516.33 |
| 40047 | 03/07/03 | PAYROLL | BARRY S JOHNSON | | 776.58 |
| 40048 | 03/07/03 | PAYROLL | PASCAL JOSEPH | | 421.31 |
| 40049 | 03/07/03 | PAYROLL | BELINDA A LOWE | | 495.17 |
| 40050 | 03/07/03 | PAYROLL | TARA MARTIN | | 1000.46 |
| 40051 | 03/07/03 | PAYROLL | MICHELLE A MCBRIDE | | 996.30 |
| 40052 | 03/07/03 | PAYROLL | CHARLSIE V MEDLIN | | 1093.80 |
| 40053 | 03/07/03 | PAYROLL | RHONDA A NELSON | | 847.93 |
| 40054 | 03/07/03 | PAYROLL | KAREN A QUALIANA | | 1080.05 |
| 40055 | 03/07/03 | PAYROLL | JULIO C CRUZ-RIVAS | | 706.88 |
| 40056 | 03/07/03 | PAYROLL | SHYTA S SCHETTINI | | 462.90 |
| 40057 | 03/07/03 | PAYROLL | STEPHANIE SEALS | | 519.72 |
| 40058 | 03/07/03 | PAYROLL | FREDRICH C SIMBRO | | 859.58 |
| 40059 | 03/07/03 | PAYROLL | STACEY A STANDRIDGE | | 420.01 |
| 40060 | 03/07/03 | PAYROLL | MISTY G THOMAS | | 519.72 |
| 40061 | 03/07/03 | PAYROLL | FRANK T WHITE | | 1145.36 |
| 40062 | 03/07/03 | PAYROLL | STEPHEN O JONES | | 459.25 |
| 40063 | 03/07/03 | BRIDGEWATER | FRANK BRIDGEWATER | 0.00 | 100.00 |
| 40064 | 03/07/03 | CAMP | JERRY CAMP | 0.00 | 1000.00 |
| 40065 | 03/07/03 | CATALANO | DEBORAH CATALANO | 0.00 | 20.29 |
| 40066 | 03/07/03 | CSE | CHILD SUPPORT ENFORCE. | 0.00 | 310.00 |
| 40067 | 03/07/03 | MANN | DAVID R. MANN | 0.00 | 280.00 |
| 40068 | 03/07/03 | TSAC | TSAC | 0.00 | 48.97 |
| 40069 | 03/07/03 | BKAMER-AUTO | BANC OF AMERICA AUTO | 0.00 | 555.31 |
| 40070 | 03/07/03 | ARCHWAY | ARCHWAY COOKIES | 0.00 | 80.92 |
| 40071 | 03/07/03 | BELLSO-ADV | BELLSOUTH ADVERTISING | 0.00 | 93.07 |
| 40072 | 03/07/03 | COCACOLA | COCA-COLA ENTERPRISES | 0.00 | 390.02 |
| 40073 | 03/07/03 | COCACOLA-FL | COCA-COLA BOTTLING | 0.00 | 320.94 |
| 40074 | 03/07/03 | COCACOLA-TN | COCA-COLA BOTL. CO. CON. | 0.00 | 150.48 |
| 40075 | 03/07/03 | CONROY | CONROY EXPRESS | 0.00 | 725.00 |
| 40076 | 03/07/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 1431.00 |
| 40077 | 03/07/03 | CULLIGAN-ATL | CULLIGAN | 0.00 | 24.38 |
| 40078 | 03/07/03 | DIXIE | DIXIE BEDDING | 0.00 | 4009.00 |
| 40079 | 03/07/03 | EARTHGRAIN | THE EARTHGRAIN COMPANY | 0.00 | 647.89 |
| 40080 | 03/07/03 | PROGRESS | PROGRESS ENERGY | 0.00 | 997.73 |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40081 | 03/07/03 | FOWLER | FOWLER, WHITE, BOGGS, BANKER, P.A. | 0.00 | 6633.51 |
| 40082 | 03/07/03 | FRITOLAY | FRITO-LAY, INC. | 0.00 | 31.16 |
| 40083 | 03/07/03 | GAGAS | GEORGIA NATURAL GAS | 0.00 | 995.91 |
| 40084 | 03/07/03 | GAPOWER | GEORGIA POWER | 0.00 | 1837.86 |
| 40085 | 03/07/03 | GMAC-DON | GMAC PAYMENT PROCESSING | 0.00 | 2422.76 |
| 40086 | 03/07/03 | KENNESAWWTR | KENNESAW LANDING WATER SVC | 0.00 | 81.44 |
| 40087 | 03/07/03 | LOVE | LOVE GREETING CARDS | 0.00 | 113.25 |
| 40088 | 03/07/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 461.51 |
| 40089 | 03/07/03 | OLDDOMINION | OLD DOMINION PEANUT CORP | 0.00 | 917.75 |
| 40090 | 03/07/03 | ORKIN-NASH | ORKIN EXTERMINATING | 0.00 | 94.50 |
| 40091 | 03/07/03 | POSEY | POSEY DAVIS | 0.00 | 3858.13 |
| 40092 | 03/07/03 | RHOTOND | DONALD L. RHOTON | 0.00 | 189.95 |
| 40093 | 03/07/03 | SIDNEYSMITH | SIDNEY O. SMITH, INC. | 0.00 | 100.00 |
| 40094 | 03/07/03 | SOTNCENTER | SO. TN CENTER, LLC | 0.00 | 500.00 |
| 40095 | 03/07/03 | STARBRIDGE | STAR HRG-PREMIUM | 0.00 | 349.80 |
| 40096 | 03/07/03 | TASTE | TASTE OF NATURE INC | 0.00 | 871.20 |
| 40097 | 03/07/03 | TERMIN-P.L. | TERMINIX INTERNATIONAL | 0.00 | 42.00 |
| 40098 | 03/07/03 | ATHENSBANNER | ATHENS BANNER-HERALD | 0.00 | 2500.00 |
| 40099 | 03/07/03 | CLEARCHANNEL | CLEAR CHANNEL BROADCAST | 0.00 | 1620.00 |
| 40100 | 03/07/03 | COXRADIO | COX RADIO, INC. | 0.00 | 682.00 |
| 40101 | 03/07/03 | FORSYTH | FORSYTH COUNTY NEWS | 0.00 | 945.69 |
| 40102 | 03/07/03 | GWINETTDAILY | GWINETT DAILY POST | 0.00 | 1285.00 |
| 40103 | 03/07/03 | JACKSONSUN | THE JACKSON SUN | 0.00 | 780.42 |
| 40104 | 03/07/03 | MERIDIAN | MERIDIAN BROADCASTING | 0.00 | 1000.00 |
| 40105 | 03/07/03 | MID-SOUTHPUB | MID-SOUTH PUBLISHING CO. | 0.00 | 500.00 |
| 40106 | 03/07/03 | NAPLESDAILY | NAPLES DAILY NEWS | 0.00 | 1584.50 |
| 40107 | 03/07/03 | STPETETIME | TIMES PUBLISHING COMPANY | 0.00 | 7517.20 |
| 40108 | 03/07/03 | SUNSENTINEL | | | Voided |
| 40109 | 03/07/03 | TENNESSEAN | THE TENNESSEAN | 0.00 | 6056.79 |
| 40110 | 03/07/03 | THETIMES | THE TIMES | 0.00 | 1000.00 |
| 40111 | 03/07/03 | WAZX | WAZX 1550AM/101.9FM | 0.00 | 200.00 |
| 40112 | 03/07/03 | WJXA | WJXA-FM MIX 92.9 | 0.00 | 1000.00 |
| 40113 | 03/07/03 | WMAK-FM | WMAK-FM 96.3/92.9 | 0.00 | 500.00 |
| 40114 | 03/07/03 | WNPL | WNPL-FM BLAZIN 106.7 | 0.00 | 200.00 |
| 40115 | 03/07/03 | WQQK | WQQKFM/92Q | 0.00 | 500.00 |
| 40116 | 03/07/03 | AMLIGHTING | CIT GROUP/COMML SVCS | 0.00 | 1000.00 |
| 40117 | 03/07/03 | BISCOMERICA | BISCOMERICA CORP. | 0.00 | 500.00 |
| 40118 | 03/07/03 | BUTLERIMPORT | BUTLER IMPORTS | 0.00 | 500.00 |
| 40119 | 03/07/03 | CBK | CBK LIMITED., LLC | 0.00 | 1500.00 |
| 40120 | 03/07/03 | CHEFCRAFT | CHEF CRAFT CORP | 0.00 | 1000.00 |
| 40121 | 03/07/03 | DYNAMIC TOY | DYNAMIC TOY IMPORTERS LTD | 0.00 | 500.00 |
| 40122 | 03/07/03 | ELITEPRODUCT | ELITE PRODUCTS | 0.00 | 650.00 |
| 40123 | 03/07/03 | FURNITUREPOW | FURNITURE POWER ATLANTA | 0.00 | 500.00 |
| 40124 | 03/07/03 | GLAZE | GLAZE, INC. | 0.00 | 1000.00 |
| 40125 | 03/07/03 | GRANDREAM | GRANDREAMS BOOKS, INC. | 0.00 | 500.00 |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40126 | 03/07/03 | HART | HART FURNITURE | 0.00 | 500.00 |
| 40127 | 03/07/03 | HIGDON | HIGDON FURNITURE CO. | 0.00 | 500.00 |
| 40128 | 03/07/03 | JEANPHILIPPE | JEAN PHILIPPE FRAGRANCES | 0.00 | 500.00 |
| 40129 | 03/07/03 | KISS | KISS UPHOLSTERY, INC | 0.00 | 500.00 |
| 40130 | 03/07/03 | KMS | KMS, INC. | 0.00 | 684.00 |
| 40131 | 03/07/03 | KSM PLASTICS | KSM PLASTICS, LLC | 0.00 | 500.00 |
| 40132 | 03/07/03 | MODERNPUB | MODERN PUBLISHING | 0.00 | 500.00 |
| 40133 | 03/07/03 | NYGALA | NYGALA CORP. | 0.00 | 1000.00 |
| 40134 | 03/07/03 | PACIFIC RIM | PACIFIC RIM IMPORTS | 0.00 | 1500.00 |
| 40135 | 03/07/03 | PEANUTS | PEANUTS CARPET HOUSE, IN | 0.00 | 650.00 |
| 40136 | 03/07/03 | RAUCH | RAUCH INDUSTRIES, INC. | 0.00 | 1500.00 |
| 40137 | 03/07/03 | RIDGEROCK | RIDGEROCK TOOLS INC. | 0.00 | 1000.00 |
| 40138 | 03/07/03 | SATCO | SATCO PRODUCTS, INC. | 0.00 | 730.96 |
| 40139 | 03/07/03 | SAUDER | SAUDER WOODWORKING CO. | 0.00 | 1000.00 |
| 40140 | 03/07/03 | SHEFFIELD | SHEFFIELD LABORATORIES | 0.00 | 500.00 |
| 40141 | 03/07/03 | SOUTHERN | CIT GROUP/COMM'L SVCS | 0.00 | 1000.00 |
| 40142 | 03/07/03 | SSDWECK | S.S.DWECK & SONS INC. | 0.00 | 1500.00 |
| 40143 | 03/07/03 | STAR | STAR DISTRIBUTORS, INC. | 0.00 | 1052.00 |
| 40144 | 03/07/03 | TRAVELERS | TRAVELERS CLUB LUGGAGE | 0.00 | 500.00 |
| 40145 | 03/07/03 | USAPLASTICS | USA PLASTICS, INC | 0.00 | 500.00 |
| 40146 | 03/07/03 | UWG | UWG-USHER'S WHOLESALE GROCERS | 0.00 | 1500.00 |
| 40147 | 03/11/03 | n/a | | | Voided: Skipped |
| 40147 | 03/07/03 | VAUGHAN | JOSEPH D. VAUGHAN | 0.00 | 650.00 |
| 40148 | 03/11/03 | BELLSOUTH | BELLSOUTH | 0.00 | 163.67 |
| 40149 | 03/11/03 | CITGO | CITGO PETROLEUM | 0.00 | 501.21 |
| 40150 | 03/11/03 | CITYFRKLNWTR | CITY OF FRANKLIN WATER & | 0.00 | 208.00 |
| 40151 | 03/11/03 | CITYSTPETEUT | CITY OF ST. PETERSBURG | 0.00 | 743.29 |
| 40152 | 03/11/03 | COBBEMC | COBB EMC | 0.00 | 2628.18 |
| 40153 | 03/11/03 | COCACOLA-FL | COCA-COLA BOTTLING | 0.00 | 437.16 |
| 40154 | 03/11/03 | COCACOLA-TN | COCA-COLA BOTL. CO. CON. | 0.00 | 197.58 |
| 40155 | 03/11/03 | CONROY | CONROY EXPRESS | 0.00 | 375.00 |
| 40156 | 03/11/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 750.00 |
| 40157 | 03/11/03 | DIXIE | DIXIE BEDDING | 0.00 | 694.00 |
| 40158 | 03/11/03 | EARTHGRAIN | THE EARTHGRAIN COMPANY | 0.00 | 206.02 |
| 40159 | 03/11/03 | EXCELSIOR | EXCELSIOR DEFENSE, INC | 0.00 | 893.73 |
| 40160 | 03/11/03 | FEDEX | FEDEX | 0.00 | 143.89 |
| 40161 | 03/11/03 | FOWLER | FOWLER, WHITE, BOGGS, BANKER, P.A. | 0.00 | 769.97 |
| 40162 | 03/11/03 | GACOMML | GEORGIA COMM'L MILLS | 0.00 | 2439.24 |
| 40163 | 03/11/03 | GROGAN | GROGAN & CO INC. | 0.00 | 285.00 |
| 40164 | 03/11/03 | GWINNLICENSE | GWINNETT CTY LICENSE & | 0.00 | 202.72 |
| 40165 | 03/11/03 | JACKSONUTIL | JACKSON ENERGY AUTHORITY | 0.00 | 4117.97 |
| 40166 | 03/11/03 | LABORREADY | LABOR READY-MID ATLANTIC | 0.00 | 336.96 |
| 40167 | 03/11/03 | LABORREADYSE | LABOR READY SOUTHEAST, I | 0.00 | 684.51 |
| 40168 | 03/11/03 | LEECOOP | LEE CO CO-OP | 0.00 | 1031.01 |
| 40169 | 03/11/03 | LOVE | LOVE GREETING CARDS | 0.00 | 1017.00 |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40170 | 03/11/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 471.83 |
| 40171 | 03/11/03 | METROCLERK | METROPOLITAN GOVERNMENT | 0.00 | 25.00 |
| 40172 | 03/11/03 | PHARR | MILTON PHARR FURNITURE | 0.00 | 6215.00 |
| 40173 | 03/11/03 | RETTIG | RETTIG, INC | 0.00 | 883.00 |
| 40174 | 03/11/03 | SAWNEE EMC | SAWNEE EMC | 0.00 | 1660.59 |
| 40175 | 03/11/03 | SPRINT-FL | SPRINT | 0.00 | 136.73 |
| 40176 | 03/11/03 | STAPLESBUS | STAPLES BUSINESS ADV | 0.00 | 590.42 |
| 40177 | 03/11/03 | VERIZON | VERIZON WIRELESS | 0.00 | 964.46 |
| 40178 | 03/11/03 | WALLER | WALLER LANSDEN DORTCH & DAVIS | 0.00 | 583.61 |
| 40179 | 03/11/03 | WASTEMGMT-N | WASTE MGMT OF COLLIER CT | 0.00 | 305.30 |
| 40180 | 03/11/03 | PHARR | MILTON PHARR FURNITURE | 0.00 | 7330.00 |
| 40181 | 03/13/03 | B&G | B & G SALES, INC. | 0.00 | 5340.15 |
| 40182 | 03/13/03 | GLOBALSURPLU | GLOBAL SURPLUS DIST | 0.00 | 1500.00 |
| 40183 | 03/13/03 | HUISH | HUISH DETERGENTS | 0.00 | 2000.00 |
| 40184 | 03/13/03 | INT'LLIQUID | INT'L LIQUIDATION INC. | 0.00 | 12375.71 |
| 40185 | 03/13/03 | LANDER | LANDER COMPANY INC. | 0.00 | 2000.00 |
| 40186 | 03/13/03 | LEONKOROL | LEON KOROL COMPANY | 0.00 | 4790.00 |
| 40187 | 03/13/03 | MIDPINES | CAPITAL FACTORS, INC. | 0.00 | 4135.40 |
| 40188 | 03/13/03 | OCEDAR | 0-CEDAR BRANDS, INC | 0.00 | 1000.00 |
| 40189 | 03/13/03 | POWERCELL | POWERCELL USA, INC. | 0.00 | 2500.00 |
| 40190 | 03/13/03 | QUALITY | GRQC QUALITY CLOSEOUTS | 0.00 | 5000.00 |
| 40191 | 03/13/03 | REGENT | REGENT PRODUCTS CORP. | 0.00 | 5657.12 |
| 40192 | 03/13/03 | ROMAN | ROMAN INC. | 0.00 | 4000.00 |
| 40193 | 03/13/03 | SILVER | SILVER DOLLAR SALES | 0.00 | 10486.00 |
| 40194 | 03/13/03 | STANDARD | SUNTRUST BANK,, ATLANTA | 0.00 | 5000.00 |
| 40195 | 03/13/03 | TERIKNIGHT | TERI KNIGHT SALES | 0.00 | 4000.00 |
| 40196 | 03/13/03 | TRANSOCEAN | TRANS-OCEAN INT'L, INC | 0.00 | 5000.00 |
| 40197 | 03/14/03 | TNSTATEFAIR | TENNESSEE STATE FAIR FLEA MARKE | 0.00 | 704.00 |
| 40198 | 03/14/03 | AIRCONDITION | AIR CONDITIONING SVC. | 0.00 | 125.00 |
| 40199 | 03/14/03 | AMCOMP | AMCOMP ASSURANCE CORP. | 0.00 | 7577.51 |
| 40200 | 03/14/03 | ARCHWAY | ARCHWAY COOKIES | 0.00 | 36.04 |
| 40201 | 03/14/03 | AVERITT | AVERITT EXPRESS | 0.00 | 787.34 |
| 40202 | 03/14/03 | BCI | BEVERAGE CORPORATION INT'L. | 0.00 | 92.26 |
| 40203 | 03/14/03 | CONROY | CONROY EXPRESS | 0.00 | 775.00 |
| 40204 | 03/14/03 | DIXIE | DIXIE BEDDING | 0.00 | 3349.50 |
| 40205 | 03/14/03 | EARTHGRAIN | THE EARTHGRAIN COMPANY | 0.00 | 315.12 |
| 40206 | 03/14/03 | ELAM | ELAM MATTRESS CO. | 0.00 | 1292.20 |
| 40207 | 03/14/03 | ENERGY | ENERGY AMERICA | 0.00 | 60.23 |
| 40208 | 03/14/03 | GV | G & V PARTNERSHIP | 0.00 | 10679.83 |
| 40209 | 03/14/03 | LABORFIND-NA | LABOR FINDERS-NAPLES | 0.00 | 381.16 |
| 40210 | 03/14/03 | LOVE | LOVE GREETING CARDS | 0.00 | 632.50 |
| 40211 | 03/14/03 | MASSEY-GA | MASSEY SERVICES, INC | 0.00 | 100.00 |
| 40212 | 03/14/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 577.32 |
| 40213 | 03/14/03 | MIMMSENT | MALON D. MIMMS C/O | 0.00 | 16000.00 |
| 40214 | 03/14/03 | ONYX | ONYX WASTE SERVICES | 0.00 | 392.55 |

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40215 | 03/14/03 | ORKIN-BUFORD | ORKIN EXTERMINATING | 0.00 | 135.00 |
| 40216 | 03/14/03 | PEACHTREEPED | PEACHTREE PEDDLERS FLEA MARKET | 0.00 | 520.00 |
| 40217 | 03/14/03 | RETTIG | RETTIG, INC | 0.00 | 1650.00 |
| 40218 | 03/14/03 | SIGNARAMA | SIGN*A*RAMA | 0.00 | 949.61 |
| 40219 | 03/14/03 | STEWART | STEWART PROMOTIONS | 0.00 | 200.00 |
| 40220 | 03/14/03 | TASTE | TASTE OF NATURE INC | 0.00 | 1310.40 |
| 40221 | 03/14/03 | TNSECOFSTATE | TN SECRETARY OF STATE | 0.00 | 40.00 |
| 40222 | 03/14/03 | WASTETAMARA | WASTE MANAGEMENT | 0.00 | 534.03 |
| 40223 | 03/14/03 | ZURICH | ZURICH U.S. | 0.00 | 6606.00 |
| 40224 | 03/14/03 | PAYROLL | GA Tax Deposit | | 3821.98 |
| 40225 | 03/18/03 | ADT | ADT SECURITY SERVICES | 0.00 | 185.40 |
| 40226 | 03/18/03 | ADT-TAMARAC | ADT | 0.00 | 32.85 |
| 40227 | 03/18/03 | AMERIGAS | AMERIGAS - FT. MYERS | 0.00 | 72.94 |
| 40228 | 03/18/03 | AMERIGAS-BUF | AMERIGAS-BUFORD | 0.00 | 245.69 |
| 40229 | 03/18/03 | AMERIGAS-POM | AMERIGAS-POMPANO BCH | 0.00 | 29.33 |
| 40230 | 03/18/03 | ATHENS-CLARK | ATHENS-CLARKE COUNTY | 0.00 | 325.00 |
| 40231 | 03/18/03 | BARLOWORLD | BARLOWORLD HANDLING LP | 0.00 | 277.69 |
| 40232 | 03/18/03 | BLANDELEC | BLAND ELECTRICAL SYSTEMS | 0.00 | 100.00 |
| 40233 | 03/18/03 | CINGULAR | CINGULAR WIRELESS | 0.00 | 198.99 |
| 40234 | 03/18/03 | CITYBUFORD | CITY OF BUFORD | 0.00 | 2466.65 |
| 40235 | 03/18/03 | COOKE | G. EDWARD COOKE, M.D. | 0.00 | 9000.00 |
| 40236 | 03/18/03 | DIXIE | DIXIE BEDDING | 0.00 | 4408.50 |
| 40237 | 03/18/03 | EARTHGRAIN | THE EARTHGRAIN COMPANY | 0.00 | 304.63 |
| 40238 | 03/18/03 | FEDEX | FEDEX | 0.00 | 74.17 |
| 40239 | 03/18/03 | FPL | FLORIDA POWER & LIGHT | 0.00 | 1996.20 |
| 40240 | 03/18/03 | FRTQUOTE | FREIGHTQUOTE.COM INC. | 0.00 | 197.65 |
| 40241 | 03/18/03 | GACOMML | GEORGIA COMM'L MILLS | 0.00 | 2371.24 |
| 40242 | 03/18/03 | MASSEY-FLA | MASSEY SERVICES | 0.00 | 53.00 |
| 40243 | 03/18/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 393.86 |
| 40244 | 03/18/03 | REAGANMED | REAGAN MEDICAL CENTER | 0.00 | 697.00 |
| 40245 | 03/18/03 | RETTIG | RETTIG, INC | 0.00 | 887.50 |
| 40246 | 03/18/03 | WASTEMGMTAT | WASTE MANAGEMENT | 0.00 | 1024.42 |
| 40247 | 03/21/03 | PAYROLL | ROBERT F HACKENDAHL | | 1415.74 |
| 40248 | 03/21/03 | PAYROLL | PAUL LYNCH | | 1422.28 |
| 40249 | 03/21/03 | PAYROLL | PAUL Z ALARCON | | 570.85 |
| 40250 | 03/21/03 | PAYROLL | DEBORAH C CATALANO | | 1431.08 |
| 40251 | 03/21/03 | PAYROLL | AMANDA S CRUMP | | 752.75 |
| 40252 | 03/21/03 | PAYROLL | DAMIAN M CRUZ | | 571.57 |
| 40253 | 03/21/03 | PAYROLL | POSEY N DAVIS JR | | 858.30 |
| 40254 | 03/21/03 | PAYROLL | MANUEL DOMINGUEZ-ROMERO | | 589.24 |
| 40255 | 03/21/03 | PAYROLL | JUAN C FIGUEROA | | 459.74 |
| 40256 | 03/21/03 | PAYROLL | ANNETTE M HANSON | | 806.07 |
| 40257 | 03/21/03 | PAYROLL | DEBBIE A LYKE | | 479.92 |
| 40258 | 03/21/03 | PAYROLL | TIMOTHY T LYNCH | | 4028.02 |
| 40259 | 03/21/03 | PAYROLL | DAVID R MANN | | 1417.79 |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40260 | 03/21/03 | PAYROLL | JONAS M PETRIKAS | | 1145.36 |
| 40261 | 03/21/03 | PAYROLL | ANGIE J REID | | 1103.46 |
| 40262 | 03/21/03 | PAYROLL | JAMES W RHOTON | | 1153.81 |
| 40263 | 03/21/03 | PAYROLL | CINDY G RHOTON | | 1447.09 |
| 40264 | 03/21/03 | PAYROLL | DONALD L RHOTON JR | | 2706.77 |
| 40265 | 03/21/03 | PAYROLL | CAROL M SHIRLEY | | 965.10 |
| 40266 | 03/21/03 | PAYROLL | GEORGE C STASKA III | | 1004.92 |
| 40267 | 03/21/03 | PAYROLL | JOSEPH D VAUGHAN | | 1044.08 |
| 40268 | 03/21/03 | PAYROLL | BETTY J WELLS | | 491.18 |
| 40269 | 03/21/03 | PAYROLL | CARRIE J BISH | | 224.20 |
| 40270 | 03/21/03 | PAYROLL | REBECCA J BRIDGEWATER | | 1098.70 |
| 40271 | 03/21/03 | PAYROLL | NANCY FARLEY | | 1048.38 |
| 40272 | 03/21/03 | PAYROLL | MARY L GORDON | | 393.94 |
| 40273 | 03/21/03 | PAYROLL | ROBERT L HARROLD | | 568.08 |
| 40274 | 03/21/03 | PAYROLL | MARK E HUNTLEY | | 524.41 |
| 40275 | 03/21/03 | PAYROLL | JOSEPH T MEIERHOFER | | 524.78 |
| 40276 | 03/21/03 | PAYROLL | HAROLD H MONHEAD | | 661.16 |
| 40277 | 03/21/03 | PAYROLL | EVELYN D ALAS-RIVAS | | 550.41 |
| 40278 | 03/21/03 | PAYROLL | ROXANNE R SPITLER | | 451.68 |
| 40279 | 03/21/03 | PAYROLL | QUINTON L CRAWFORD | | 477.39 |
| 40280 | 03/21/03 | PAYROLL | FREDERICK F D'ORDINE | | 771.66 |
| 40281 | 03/21/03 | PAYROLL | MURL L FAWLEY | | 1111.11 |
| 40282 | 03/21/03 | PAYROLL | MICHAEL L GARRISON | | 294.66 |
| 40283 | 03/21/03 | PAYROLL | ANNETTA U HINTON | | 928.73 |
| 40284 | 03/21/03 | PAYROLL | CONNIE S HODGES | | 450.69 |
| 40285 | 03/21/03 | PAYROLL | JERMAINE P HOGSETT | | 480.81 |
| 40286 | 03/21/03 | PAYROLL | STEPHEN O JONES | | 738.00 |
| 40287 | 03/21/03 | PAYROLL | YOLANDA M JONES | | 492.40 |
| 40288 | 03/21/03 | PAYROLL | BELINDA A LOWE | | 515.01 |
| 40289 | 03/21/03 | PAYROLL | HECTOR L MARTINEZ | | 699.64 |
| 40290 | 03/21/03 | PAYROLL | WILLIAM E MCGUIRE | | 1535.90 |
| 40291 | 03/21/03 | PAYROLL | CHARLSIE V MEDLIN | | 1093.80 |
| 40292 | 03/21/03 | PAYROLL | ARTURO F MERIDA | | 625.04 |
| 40293 | 03/21/03 | PAYROLL | MICHAEL A REED | | 447.89 |
| 40294 | 03/21/03 | PAYROLL | SONDRA M REGISTER | | 122.82 |
| 40295 | 03/21/03 | PAYROLL | ANITA R RUSSELL | | 477.39 |
| 40296 | 03/21/03 | PAYROLL | VICTOR S SANTANDER | | 723.42 |
| 40297 | 03/21/03 | PAYROLL | CHRISTOPHER E SULLIVAN | | 982.44 |
| 40298 | 03/21/03 | PAYROLL | FRANCISCA B TRUJILLO | | 659.71 |
| 40299 | 03/21/03 | PAYROLL | NEREIDA B TRUJILLO | | 591.27 |
| 40300 | 03/21/03 | PAYROLL | SHARON L WHIDBY | | 545.26 |
| 40301 | 03/21/03 | PAYROLL | VICTORIA G BRITTLE | | 685.33 |
| 40302 | 03/21/03 | PAYROLL | MAUREEN N BROOKE | | 517.34 |
| 40303 | 03/21/03 | PAYROLL | MATTHEW D BURNS | | 472.38 |
| 40304 | 03/21/03 | PAYROLL | ALEJANDRO CANALES | | 585.24 |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40305 | 03/21/03 | PAYROLL | ROBERT W FAVER | | 845.63 |
| 40306 | 03/21/03 | PAYROLL | KAREN J GEORGE | | 1239.50 |
| 40307 | 03/21/03 | PAYROLL | BETTY A HARDEMAN | | 515.01 |
| 40308 | 03/21/03 | PAYROLL | RONALD E HORTON | | 578.87 |
| 40309 | 03/21/03 | PAYROLL | ROBERT K HUGHES | | 436.42 |
| 40310 | 03/21/03 | PAYROLL | | | Voided |
| 40311 | 03/21/03 | PAYROLL | BARRY S JOHNSON | | 776.58 |
| 40312 | 03/21/03 | PAYROLL | TARA MARTIN | | 1000.46 |
| 40313 | 03/21/03 | PAYROLL | RHONDA A NELSON | | 847.93 |
| 40314 | 03/21/03 | PAYROLL | JULIO C CRUZ-RIVAS | | 701.15 |
| 40315 | 03/21/03 | PAYROLL | MISTY G THOMAS | | 519.72 |
| 40316 | 03/21/03 | PAYROLL | KIRK A ANDERSON | | 838.36 |
| 40317 | 03/21/03 | PAYROLL | JACQUELINE ARROYO-VEGA | | 241.55 |
| 40318 | 03/21/03 | PAYROLL | ALONSO R BERNAL | | 687.63 |
| 40319 | 03/21/03 | PAYROLL | FRANK E BRIDGEWATER | | 1235.57 |
| 40320 | 03/21/03 | PAYROLL | STEVEN T BROWN | | 781.33 |
| 40321 | 03/21/03 | PAYROLL | ASHLEY M CAIN | | 65.21 |
| 40322 | 03/21/03 | PAYROLL | ADELMONDE FRANCOIS | | 721.58 |
| 40323 | 03/21/03 | PAYROLL | DAVID J GRANDMAISON | | 1270.99 |
| 40324 | 03/21/03 | PAYROLL | DEBORAH A GURNEY | | 612.99 |
| 40325 | 03/21/03 | PAYROLL | PASCAL JOSEPH | | 324.35 |
| 40326 | 03/21/03 | PAYROLL | MICHELLE A MCBRIDE | | 996.30 |
| 40327 | 03/21/03 | PAYROLL | ISRAEL ORELLANA | | 478.56 |
| 40328 | 03/21/03 | PAYROLL | ARMINTHE PYRONNEAU | | 237.11 |
| 40329 | 03/21/03 | PAYROLL | KAREN A QUALIANA | | 1080.05 |
| 40330 | 03/21/03 | PAYROLL | STEPHANIE SEALS | | 519.72 |
| 40331 | 03/21/03 | PAYROLL | FREDRICH C SIMBRO | | 210.43 |
| 40332 | 03/21/03 | PAYROLL | STACEY A STANDRIDGE | | 420.01 |
| 40333 | 03/21/03 | PAYROLL | FRANK T WHITE | | 1145.36 |
| 40334 | 03/21/03 | PAYROLL | STEPHEN O JONES | | 459.25 |
| 40335 | 03/19/03 | ATLAS | ATLAS INTERNATIONAL INC. | 0.00 | 8928.00 |
| 40336 | 03/19/03 | POSEY | POSEY DAVIS | 0.00 | 975.80 |
| 40337 | 03/19/03 | RHOTOND | DONALD L. RHOTON | 0.00 | 88.06 |
| 40338 | 03/21/03 | CSE | CHILD SUPPORT ENFORCE. | 0.00 | 310.00 |
| 40339 | 03/21/03 | TSAC | TSAC | 0.00 | 54.71 |
| 40340 | 03/21/03 | PAYROLL | FREDDIE B IVERY | | 387.25 |
| 40341 | 03/19/03 | DJH | D.J.H. INC. | 0.00 | 2000.00 |
| 40342 | 03/19/03 | GLOBALDISTR | GLOBAL DISTRIBUTORS, INC | 0.00 | 3000.00 |
| 40343 | 03/19/03 | NEWFRONTIER | NEW FRONTIER MARKETING | 0.00 | 2872.80 |
| 40344 | 03/19/03 | GADEPTREV | GEORGIA DEPT OF REVENUE | 0.00 | 29262.80 |
| 40345 | 03/19/03 | TNINCOMETAX | TN DEPT OF REVENUE | 0.00 | 15420.00 |
| 40346 | 03/20/03 | VAUGHAN | JOSEPH D. VAUGHAN | 0.00 | 500.00 |
| 40347 | 03/20/03 | CASH | CASH | 0.00 | 382.00 |
| 40348 | 03/21/03 | ATHENSBANNER | ATHENS BANNER-HERALD | 0.00 | 2064.00 |
| 40349 | 03/21/03 | AVERITT | AVERITT EXPRESS | 0.00 | 348.94 |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40350 | 03/21/03 | BFI-NASH | BFI-MIDDLE TN DISTRICT | 0.00 | 499.68 |
| 40351 | 03/21/03 | CHARTER | CHARTER COMMUNICATIONS | 0.00 | 84.01 |
| 40352 | 03/21/03 | CITYBUF-TAX | CITY OF BUFORD | 0.00 | 169.00 |
| 40353 | 03/21/03 | DIXIE | DIXIE BEDDING | 0.00 | 4171.00 |
| 40354 | 03/21/03 | EARTHGRAIN | THE EARTHGRAIN COMPANY | 0.00 | 353.92 |
| 40355 | 03/21/03 | ENAPLESFIRE | EAST NAPLES FIRE DEPT. | 0.00 | 75.00 |
| 40356 | 03/21/03 | FPL | FLORIDA POWER & LIGHT | 0.00 | 503.46 |
| 40357 | 03/21/03 | FRITOLAY | FRITO-LAY, INC. | 0.00 | 140.94 |
| 40358 | 03/21/03 | ITC/DELTACOM | ITC DELTACOM | 0.00 | 4729.83 |
| 40359 | 03/21/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 459.09 |
| 40360 | 03/21/03 | NAPLESDAILY | NAPLES DAILY NEWS | 0.00 | 2167.63 |
| 40361 | 03/21/03 | NEWTONCTYCR | CLERK OF COURT, NEWTON CTY MAGI | 0.00 | 129.08 |
| 40362 | 03/21/03 | PAULCHAPPELL | PAUL CHAPPELL'S PEST CONTROL | 0.00 | 114.48 |
| 40363 | 03/21/03 | ROCKDALE | ROCKDALE CITIZEN | 0.00 | 517.88 |
| 40364 | 03/21/03 | STARBRIDGE | STAR HRG-PREMIUM | 0.00 | 349.80 |
| 40365 | 03/21/03 | SUNTRUSTBK | SUNTRUST BANK, NE GA | 0.00 | 13948.43 |
| 40366 | 03/21/03 | TENNESSEAN | THE TENNESSEAN | 0.00 | 1436.63 |
| 40367 | 03/21/03 | XO-NEXTLINK | XO COMMUNICATIONS | 0.00 | 156.79 |
| 40369 | 03/21/03 | ADVANTAGEFU | ADVANTAGE FURNITURE | 0.00 | 6830.00 |
| 40370 | 03/21/03 | AMLIGHTING | CIT GROUP/COMML SVCS | 0.00 | 1000.00 |
| 40371 | 03/21/03 | BAKELINE | BAKE-LINE GROUP | 0.00 | 2342.40 |
| 40372 | 03/21/03 | BISCOMERICA | BISCOMERICA CORP. | 0.00 | 500.00 |
| 40373 | 03/21/03 | BUTLERIMPORT | BUTLER IMPORTS | 0.00 | 500.00 |
| 40374 | 03/21/03 | CBK | CBK LIMITED., LLC | 0.00 | 1500.00 |
| 40375 | 03/21/03 | CHEFCRAFT | CHEF CRAFT CORP | 0.00 | 1000.00 |
| 40376 | 03/21/03 | CROSSOVER | CROSSOVER MANUFACTURING | 0.00 | 2512.20 |
| 40377 | 03/21/03 | DYNAMIC TOY | DYNAMIC TOY IMPORTERS LTD | 0.00 | 500.00 |
| 40378 | 03/21/03 | ELITEPRODUCT | ELITE PRODUCTS | 0.00 | 650.00 |
| 40379 | 03/21/03 | FURNITUREPOW | FURNITURE POWER ATLANTA | 0.00 | 500.00 |
| 40380 | 03/21/03 | GLAZE | GLAZE, INC. | 0.00 | 1000.00 |
| 40381 | 03/21/03 | GLENNDIST | GLENN DISTRIBUTORS CORP. | 0.00 | 3380.00 |
| 40382 | 03/21/03 | GONZALES | GE CAPITAL COMM'L SVCS. | 0.00 | 5000.00 |
| 40383 | 03/21/03 | GRANDREAM | GRANDREAMS BOOKS, INC. | 0.00 | 500.00 |
| 40384 | 03/21/03 | HART | HART FURNITURE | 0.00 | 500.00 |
| 40385 | 03/21/03 | HIGDON | HIGDON FURNITURE CO. | 0.00 | 500.00 |
| 40386 | 03/21/03 | HILLCRAFT | SUNTRUST BANKS-ATL FACTOR DIV | 0.00 | 2000.00 |
| 40387 | 03/21/03 | JEANPHILIPPE | JEAN PHILIPPE FRAGRANCES | 0.00 | 500.00 |
| 40388 | 03/21/03 | KISS | KISS UPHOLSTERY, INC | 0.00 | 500.00 |
| 40389 | 03/21/03 | KMS | KMS, INC. | 0.00 | 500.00 |
| 40390 | 03/21/03 | KSM PLASTICS | KSM PLASTICS, LLC | 0.00 | 500.00 |
| 40391 | 03/21/03 | LANDER | LANDER COMPANY INC. | 0.00 | 1000.00 |
| 40392 | 03/21/03 | MODERNPUB | MODERN PUBLISHING | 0.00 | 500.00 |
| 40393 | 03/21/03 | NYGALA | NYGALA CORP. | 0.00 | 1000.00 |
| 40394 | 03/21/03 | OCEDAR | 0-CEDAR BRANDS, INC | 0.00 | 500.00 |
| 40395 | 03/21/03 | PACIFIC RIM | PACIFIC RIM IMPORTS | 0.00 | 1500.00 |

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40396 | 03/21/03 | PEANUTS | PEANUTS CARPET HOUSE, IN | 0.00 | 650.00 |
| 40397 | 03/21/03 | PLASTEX | PLASTEX INTL, INC | 0.00 | 5000.00 |
| 40398 | 03/21/03 | QUALITY | GRQC QUALITY CLOSEOUTS | 0.00 | 5000.00 |
| 40399 | 03/21/03 | RAUCH | RAUCH INDUSTRIES, INC. | 0.00 | 1500.00 |
| 40400 | 03/21/03 | RIDGEROCK | RIDGEROCK TOOLS INC. | 0.00 | 1000.00 |
| 40401 | 03/21/03 | ROMAN | ROMAN INC. | 0.00 | 1000.00 |
| 40402 | 03/21/03 | SATCO | SATCO PRODUCTS, INC. | 0.00 | 730.96 |
| 40403 | 03/21/03 | SAUDER | SAUDER WOODWORKING CO. | 0.00 | 1000.00 |
| 40404 | 03/21/03 | SHEFFIELD | SHEFFIELD LABORATORIES | 0.00 | 500.00 |
| 40405 | 03/21/03 | SOUTHERN | CIT GROUP/COMM'L SVCS | 0.00 | 1000.00 |
| 40406 | 03/21/03 | SSDWECK | S.S.DWECK & SONS INC. | 0.00 | 1500.00 |
| 40407 | 03/21/03 | STANDARD | SUNTRUST BANK,, ATLANTA | 0.00 | 5000.00 |
| 40408 | 03/21/03 | STAR | STAR DISTRIBUTORS, INC. | 0.00 | 1052.00 |
| 40409 | 03/21/03 | STKINTL | STK INT'L., INC. | 0.00 | 10858.15 |
| 40410 | 03/21/03 | TRAVELERS | TRAVELERS CLUB LUGGAGE | 0.00 | 500.00 |
| 40411 | 03/21/03 | USAPLASTICS | USA PLASTICS, INC | 0.00 | 500.00 |
| 40412 | 03/21/03 | UWG | UWG-USHER'S WHOLESALE GROCERS | 0.00 | 1500.00 |
| 40413 | 03/21/03 | BONNIETUBBS | BONNIE J. TUBBS, TRUSTEE | 0.00 | 9611.30 |
| 40414 | 03/25/03 | BCI | BEVERAGE CORPORATION INT'L. | 0.00 | 293.90 |
| 40415 | 03/25/03 | CITICORP | CITICORP VENDOR FINANCE | 0.00 | 275.42 |
| 40416 | 03/25/03 | CITYDEERBCH | CITY OF DEERFIELD BEACH | 0.00 | 642.97 |
| 40417 | 03/25/03 | CITYFRKLNWTR | CITY OF FRANKLIN WATER & | 0.00 | 18.33 |
| 40418 | 03/25/03 | CONROY | CONROY EXPRESS | 0.00 | 450.00 |
| 40419 | 03/25/03 | COUNTYFIRE | COUNTY FIRE EQUIP. CO. | 0.00 | 191.53 |
| 40420 | 03/25/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 275.00 |
| 40421 | 03/25/03 | DIXIE | DIXIE BEDDING | 0.00 | 4099.25 |
| 40422 | 03/25/03 | EARTHGRAIN | THE EARTHGRAIN COMPANY | 0.00 | 216.00 |
| 40423 | 03/25/03 | ELAM | ELAM MATTRESS CO. | 0.00 | 5430.68 |
| 40424 | 03/25/03 | EXCELSIOR | EXCELSIOR DEFENSE, INC | 0.00 | 766.01 |
| 40425 | 03/25/03 | FLDEPTAG | FL DEPT OF AGRICULTURE | 0.00 | 110.00 |
| 40426 | 03/25/03 | FRTQUOTE | FREIGHTQUOTE.COM INC. | 0.00 | 1014.55 |
| 40427 | 03/25/03 | GACOMML | GEORGIA COMM'L MILLS | 0.00 | 2179.30 |
| 40428 | 03/25/03 | GARDENST. | GARDEN ST. PAPER CO. | 0.00 | 50.00 |
| 40429 | 03/25/03 | LOVE | LOVE GREETING CARDS | 0.00 | 124.50 |
| 40430 | 03/25/03 | MBNA | PLATINUM PLUS F/BUSINESS | 0.00 | 1587.97 |
| 40431 | 03/25/03 | MUZAK | MUZAK - ATLANTA | 0.00 | 474.24 |
| 40432 | 03/25/03 | PRINCIPAL | PRINCIPAL LIFE | 0.00 | 7300.28 |
| 40433 | 03/25/03 | RETTIG | RETTIG, INC | 0.00 | 1450.00 |
| 40434 | 03/25/03 | UNITEDWASTE | UNITED WASTE SERVICE | 0.00 | 213.15 |
| 40435 | 03/25/03 | VERIZONM/C | VERIZON MASTERCARD | 0.00 | 1006.48 |
| 40436 | 03/25/03 | WALTON-EMC | WALTON EMC | 0.00 | 2142.42 |
| 40437 | 03/28/03 | ADVANTAGE | ADVANTAGE FIRE SPRINKLER CO. | 0.00 | 450.00 |
| 40438 | 03/28/03 | ALLTEL | ALLTEL | 0.00 | 15.46 |
| 40439 | 03/28/03 | AT&TWIRELESS | AT&T WIRELESS | 0.00 | 89.23 |
| 40440 | 03/28/03 | CITYCOVUTIL | CITY OF COVINGTON | 0.00 | 1454.65 |

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

March 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40441 | 03/28/03 | CITYGAINUTIL | CITY OF GAINESVILLE | 0.00 | 53.47 |
| 40442 | 03/28/03 | CITYTAMARAC | CITY OF TAMARAC | 0.00 | 59.72 |
| 40443 | 03/28/03 | DIXIE | DIXIE BEDDING | 0.00 | 3560.50 |
| 40444 | 03/28/03 | ELAM | ELAM MATTRESS CO. | 0.00 | 1338.00 |
| 40445 | 03/28/03 | ENERGY | ENERGY AMERICA | 0.00 | 173.10 |
| 40446 | 03/28/03 | EXCELSIOR | EXCELSIOR DEFENSE, INC | 0.00 | 1291.53 |
| 40447 | 03/28/03 | FEDEX | FEDEX | 0.00 | 179.92 |
| 40448 | 03/28/03 | FIRSTUSABUSC | FIRST USA BANK, NA | 0.00 | 65.09 |
| 40449 | 03/28/03 | FORSYTH | FORSYTH COUNTY NEWS | 0.00 | 25.20 |
| 40450 | 03/28/03 | FOWLER | FOWLER, WHITE, BOGGS, BANKER, P.A. | 0.00 | 5528.94 |
| 40451 | 03/28/03 | FRTQUOTE | FREIGHTQUOTE.COM INC. | 0.00 | 305.98 |
| 40452 | 03/28/03 | GACOMML | GEORGIA COMM'L MILLS | 0.00 | 2329.65 |
| 40453 | 03/28/03 | GAPOWER | GEORGIA POWER | 0.00 | 1089.07 |
| 40454 | 03/28/03 | GSDSVCS | G.S.D. SERVICES | 0.00 | 161.50 |
| 40455 | 03/28/03 | HANSON | HANSON ALL LOCKS | 0.00 | 66.42 |
| 40456 | 03/28/03 | HOMEDEPOT | HOME DEPOT/GECF | 0.00 | 31.51 |
| 40457 | 03/28/03 | LABORFIND-NA | LABOR FINDERS-NAPLES | 0.00 | 283.14 |
| 40458 | 03/28/03 | LABORREADYSE | LABOR READY SOUTHEAST, I | 0.00 | 860.27 |
| 40459 | 03/28/03 | LEEUTIL | LEE CO. UTILITIES | 0.00 | 35.83 |
| 40460 | 03/28/03 | LOVE | LOVE GREETING CARDS | 0.00 | 556.45 |
| 40461 | 03/28/03 | METROWATER | METRO WATER SERVICES | 0.00 | 441.23 |
| 40462 | 03/28/03 | NASHGAS | NASHVILLE GAS | 0.00 | 1178.06 |
| 40463 | 03/28/03 | NES | NASHVILLE ELECTRIC SVC | 0.00 | 1256.04 |
| 40464 | 03/28/03 | WCIWOODSTOC | WCI WOODSTOCK | 0.00 | 325.00 |
| 40465 | 03/28/03 | PEGASUS | PEGASUS SATELLITE TV INC | 0.00 | 42.48 |
| 40466 | 03/28/03 | SPRINT-FL | SPRINT | 0.00 | 111.55 |
| 40467 | 03/28/03 | VERIZON | VERIZON WIRELESS | 0.00 | 94.78 |
| 40468 | 03/28/03 | VISY | VISY RECYCLING, INC | 0.00 | 740.00 |
| 40469 | 03/28/03 | WALLER | WALLER LANSDEN DORTCH & DAVIS | 0.00 | 380.20 |
| 40470 | 03/28/03 | LABORREADYSE | LABOR READY SOUTHEAST, I | 0.00 | 472.98 |
| 40471 | 03/28/03 | SUGARHILL | SUGAR HILL SMALL ENGINE REPAIR | 0.00 | 198.42 |

|  |  |  | Cash account Total | 0.00 | 900039.93 |
|  |  |  | Report Total | 0.00 | 900039.93 |

Case 03-68166-mgd    Doc 35    Filed 07/15/03    Entered 07/15/03 16:43:19    Desc Main
Document    Page 16 of 76

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

April 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| | | | Cash Account #9 [SUNTRUST NE GA] | | |
| 40403 | 04/08/03 | PAYROLL | US Tax Deposit | | 21808.80 |
| 40472 | 04/01/03 | BELLSO-ADV | BELLSOUTH ADVERTISING | 0.00 | 104.00 |
| 40473 | 04/01/03 | CITYDEERBCH | CITY OF DEERFIELD BEACH | 0.00 | 171.46 |
| 40474 | 04/01/03 | CITYJAX | CITY OF JACKSON | 0.00 | 277.00 |
| 40475 | 04/01/03 | CONROY | CONROY EXPRESS | 0.00 | 200.00 |
| 40476 | 04/01/03 | DIXIE | DIXIE BEDDING | 0.00 | 3140.75 |
| 40477 | 04/01/03 | EARTHGRAIN | THE EARTHGRAIN COMPANY | 0.00 | 173.83 |
| 40478 | 04/01/03 | FEDEX | FEDEX | 0.00 | 128.28 |
| 40479 | 04/01/03 | FRTQUOTE | FREIGHTQUOTE.COM INC. | 0.00 | 333.52 |
| 40480 | 04/01/03 | GAGAS | GEORGIA NATURAL GAS | 0.00 | 426.41 |
| 40481 | 04/01/03 | LOVE | LOVE GREETING CARDS | 0.00 | 366.00 |
| 40482 | 04/01/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 987.39 |
| 40483 | 04/01/03 | MIDDLETN | MIDDLE TN ELECTRIC | 0.00 | 2374.11 |
| 40484 | 04/01/03 | ORKIN-JACKSO | ORKIN-JACKSON | 0.00 | 49.50 |
| 40485 | 04/01/03 | ORKIN-NASH | ORKIN EXTERMINATING | 0.00 | 94.50 |
| 40486 | 04/01/03 | RETTIG | RETTIG, INC | 0.00 | 2775.00 |
| 40487 | 04/01/03 | STAPLESBUS | STAPLES BUSINESS ADV | 0.00 | 99.60 |
| 40488 | 04/01/03 | STARBRIDGE | STAR HRG-PREMIUM | 0.00 | 349.80 |
| 40489 | 04/01/03 | SUNTRUSTBK | SUNTRUST BANK, NE GA | 0.00 | 810.48 |
| 40490 | 04/01/03 | BANKONE | BANK ONE | 0.00 | 415.14 |
| 40491 | 04/01/03 | PEACHTREEPED | PEACHTREE PEDDLERS FLEA MARKET | 0.00 | 520.00 |
| 40492 | 04/01/03 | PENDERGRASS | PENDERGRASS FLEA MARKET | 0.00 | 212.00 |
| 40493 | 04/02/03 | PAYROLL | CINDY G RHOTON | | 1447.11 |
| 40494 | 04/02/03 | PAYROLL | DONALD L RHOTON JR | | 2706.77 |
| 40495 | 04/04/03 | PAYROLL | ROBERT F HACKENDAHL | | 1415.74 |
| 40496 | 04/04/03 | PAYROLL | PAUL LYNCH | | 1422.30 |
| 40497 | 04/04/03 | PAYROLL | PAUL Z ALARCON | | 616.64 |
| 40498 | 04/04/03 | PAYROLL | DEBORAH C CATALANO | | 1431.09 |
| 40499 | 04/04/03 | PAYROLL | AMANDA S CRUMP | | 752.75 |
| 40500 | 04/04/03 | PAYROLL | DAMIAN M CRUZ | | 571.57 |
| 40501 | 04/04/03 | PAYROLL | POSEY N DAVIS JR | | 858.30 |
| 40502 | 04/04/03 | PAYROLL | MANUEL DOMINGUEZ-ROMERO | | 589.24 |
| 40503 | 04/04/03 | PAYROLL | JUAN C FIGUEROA | | 469.11 |
| 40504 | 04/04/03 | PAYROLL | ANNETTE M HANSON | | 806.07 |
| 40505 | 04/04/03 | PAYROLL | TRAVIS C KITTS | | 495.89 |
| 40506 | 04/04/03 | PAYROLL | DEBBIE A LYKE | | 487.08 |
| 40507 | 04/04/03 | PAYROLL | TIMOTHY T LYNCH | | 4028.02 |
| 40508 | 04/04/03 | PAYROLL | DAVID R MANN | | 1417.79 |
| 40509 | 04/04/03 | PAYROLL | JONAS M PETRIKAS | | 1145.36 |
| 40510 | 04/04/03 | PAYROLL | ANGIE J REID | | 1103.45 |
| 40511 | 04/04/03 | PAYROLL | JAMES W RHOTON | | 1153.81 |
| 40512 | 04/04/03 | PAYROLL | CAROL M SHIRLEY | | 965.10 |
| 40513 | 04/04/03 | PAYROLL | GEORGE C STASKA III | | 1004.92 |
| 40514 | 04/04/03 | PAYROLL | JOSEPH D VAUGHAN | | 1044.07 |

Case 03-68166-mgd    Doc    Filed 07/1  Entered  /03 16:43:19    Desc Main
Document    Page 17 of 76

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

April 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40515 | 04/04/03 | PAYROLL | BETTY J WELLS | | 488.49 |
| 40516 | 04/04/03 | PAYROLL | ALONSO R BERNAL | | 687.62 |
| 40517 | 04/04/03 | PAYROLL | REBECCA J BRIDGEWATER | | 196.50 |
| 40518 | 04/04/03 | PAYROLL | GRACE N COLLINS | | 248.58 |
| 40519 | 04/04/03 | PAYROLL | QUINTON L CRAWFORD | | 434.07 |
| 40520 | 04/04/03 | PAYROLL | FREDERICK F D'ORDINE | | 771.66 |
| 40521 | 04/04/03 | PAYROLL | NANCY FARLEY | | 1048.38 |
| 40522 | 04/04/03 | PAYROLL | MURL L FAWLEY | | 1111.11 |
| 40523 | 04/04/03 | PAYROLL | MICHAEL L GARRISON | | 459.79 |
| 40524 | 04/04/03 | PAYROLL | MARY L GORDON | | 435.11 |
| 40525 | 04/04/03 | PAYROLL | DEBORAH A GURNEY | | 851.38 |
| 40526 | 04/04/03 | PAYROLL | ROBERT L HARROLD | | 568.08 |
| 40527 | 04/04/03 | PAYROLL | ANNETTA U HINTON | | 928.73 |
| 40528 | 04/04/03 | PAYROLL | JERMAINE P HOGSETT | | 514.77 |
| 40529 | 04/04/03 | PAYROLL | MARK E HUNTLEY | | 524.40 |
| 40530 | 04/04/03 | PAYROLL | STEPHEN O JONES | | 738.00 |
| 40531 | 04/04/03 | PAYROLL | YOLANDA M JONES | | 207.74 |
| 40532 | 04/04/03 | PAYROLL | WILLIAM E MCGUIRE | | 1535.89 |
| 40533 | 04/04/03 | PAYROLL | JOSEPH T MEIERHOFER | | 594.77 |
| 40534 | 04/04/03 | PAYROLL | HAROLD H MONHEAD | | 661.15 |
| 40535 | 04/04/03 | PAYROLL | MICHAEL A REED | | 447.89 |
| 40536 | 04/04/03 | PAYROLL | EVELYN D ALAS-RIVAS | | 543.81 |
| 40537 | 04/04/03 | PAYROLL | ANITA R RUSSELL | | 477.39 |
| 40538 | 04/04/03 | PAYROLL | ROXANNE R SPITLER | | 454.37 |
| 40539 | 04/04/03 | PAYROLL | CHRISTOPHER E SULLIVAN | | 982.43 |
| 40540 | 04/04/03 | PAYROLL | SHARON L WHIDBY | | 545.26 |
| 40541 | 04/04/03 | PAYROLL | VICTORIA G BRITTLE | | 685.33 |
| 40542 | 04/04/03 | PAYROLL | MATTHEW D BURNS | | 472.38 |
| 40543 | 04/04/03 | PAYROLL | ALEJANDRO CANALES | | 587.07 |
| 40544 | 04/04/03 | PAYROLL | ELIAS DIAZ JR | | 528.55 |
| 40545 | 04/04/03 | PAYROLL | KAREN J GEORGE | | 1239.49 |
| 40546 | 04/04/03 | PAYROLL | BETTY A HARDEMAN | | 515.01 |
| 40547 | 04/04/03 | PAYROLL | CONNIE S HODGES | | 305.14 |
| 40548 | 04/04/03 | PAYROLL | RONALD E HORTON | | 578.87 |
| 40549 | 04/04/03 | PAYROLL | FREDDIE B IVERY | | 387.25 |
| 40550 | 04/04/03 | PAYROLL | BARRY S JOHNSON | | 776.58 |
| 40551 | 04/04/03 | PAYROLL | BELINDA A LOWE | | 544.03 |
| 40552 | 04/04/03 | PAYROLL | TARA MARTIN | | 1000.46 |
| 40553 | 04/04/03 | PAYROLL | HECTOR L MARTINEZ | | 699.64 |
| 40554 | 04/04/03 | PAYROLL | CHARLSIE V MEDLIN | | 1093.80 |
| 40555 | 04/04/03 | PAYROLL | ARTURO F MERIDA | | 625.04 |
| 40556 | 04/04/03 | PAYROLL | RHONDA A NELSON | | 847.93 |
| 40557 | 04/04/03 | PAYROLL | JULIO C CRUZ-RIVAS | | 351.17 |
| 40558 | 04/04/03 | PAYROLL | VICTOR S SANTANDER | | 695.65 |
| 40559 | 04/04/03 | PAYROLL | MISTY G THOMAS | | 519.72 |

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

April 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40560 | 04/04/03 | PAYROLL | FRANCISCA B TRUJILLO | | 629.00 |
| 40561 | 04/04/03 | PAYROLL | NEREIDA B TRUJILLO | | 598.79 |
| 40562 | 04/04/03 | PAYROLL | KIRK A ANDERSON | | 838.36 |
| 40563 | 04/04/03 | PAYROLL | PLUTARCO ARREOLA RUIZ | | 475.14 |
| 40564 | 04/04/03 | PAYROLL | JACQUELINE ARROYO-VEGA | | 556.63 |
| 40565 | 04/04/03 | PAYROLL | FRED D BISHOP | | 382.64 |
| 40566 | 04/04/03 | PAYROLL | FRANK E BRIDGEWATER | | 229.15 |
| 40567 | 04/04/03 | PAYROLL | MAUREEN N BROOKE | | 382.94 |
| 40568 | 04/04/03 | PAYROLL | STEVEN T BROWN | | 781.33 |
| 40569 | 04/04/03 | PAYROLL | MARTA Y CASTIBLANCO | | 458.98 |
| 40570 | 04/04/03 | PAYROLL | ROBERT W FAVER | | 845.63 |
| 40571 | 04/04/03 | PAYROLL | ADELMONDE FRANCOIS | | 721.58 |
| 40572 | 04/04/03 | PAYROLL | DAVID J GRANDMAISON | | 1271.01 |
| 40573 | 04/04/03 | PAYROLL | ROBERT K HUGHES | | 390.99 |
| 40574 | 04/04/03 | PAYROLL | PASCAL JOSEPH | | 332.39 |
| 40575 | 04/04/03 | PAYROLL | MICHELLE A MCBRIDE | | 996.30 |
| 40576 | 04/04/03 | PAYROLL | ISRAEL ORELLANA | | 499.45 |
| 40577 | 04/04/03 | PAYROLL | KAREN A QUALIANA | | 1080.05 |
| 40578 | 04/04/03 | PAYROLL | STEPHANIE SEALS | | 519.72 |
| 40579 | 04/04/03 | PAYROLL | STACEY A STANDRIDGE | | 420.01 |
| 40580 | 04/04/03 | PAYROLL | FRANK T WHITE | | 1145.36 |
| 40581 | 04/04/03 | PAYROLL | STEPHEN O JONES | | 459.25 |
| 40582 | 04/04/03 | CAMP | JERRY CAMP | 0.00 | 1000.00 |
| 40583 | 04/04/03 | CSE | CHILD SUPPORT ENFORCE. | 0.00 | 310.00 |
| 40584 | 04/04/03 | LYNCH | PAUL LYNCH | 0.00 | 97.78 |
| 40585 | 04/04/03 | MANN | DAVID R. MANN | 0.00 | 280.00 |
| 40586 | 04/04/03 | NEWTONCTYCR | CLERK OF COURT, NEWTON CTY MAGI | 0.00 | 129.08 |
| 40587 | 04/04/03 | POSEY | POSEY DAVIS | 0.00 | 1320.00 |
| 40588 | 04/04/03 | TSAC | TSAC | 0.00 | 23.08 |
| 40589 | 04/01/03 | ALPSVILLAGE | ALPS VILLAGE | 0.00 | 15880.28 |
| 40590 | 04/01/03 | BRC-CENTRAL | BRC CENTRAL PLAZA LLC | 0.00 | 17833.34 |
| 40591 | 04/01/03 | KMART | KMART CORPORATION | 0.00 | 11912.31 |
| 40592 | 04/01/03 | MEMPHISMART | MEMPHIS MART ASSOCIATES | 0.00 | 3000.00 |
| 40593 | 04/01/03 | MIMMSENT | MALON D. MIMMS C/O | 0.00 | 18666.67 |
| 40594 | 04/01/03 | NLC | NICKLAUS LEE CARPETS, INC. | 0.00 | 833.35 |
| 40595 | 04/01/03 | SOTNCENTER | SO. TN CENTER, LLC | 0.00 | 500.00 |
| 40596 | 04/01/03 | SUNSTATE | SUN STATE PROPERTIES INC | 0.00 | 7656.00 |
| 40597 | 04/01/03 | THORNTON | THORNTON FAMILY PTNRS | 0.00 | 13000.00 |
| 40598 | 04/01/03 | WASHINGTON | WASHINGTON SQU. LIMITED | 0.00 | 15221.43 |
| 40599 | 04/04/03 | AMLIGHTING | CIT GROUP/COMML SVCS | 0.00 | 1000.00 |
| 40600 | 04/04/03 | CBK | CBK LIMITED., LLC | 0.00 | 1500.00 |
| 40601 | 04/04/03 | DJH | D.J.H. INC. | 0.00 | 1000.00 |
| 40602 | 04/04/03 | FRANKLIN | FRANKLIN CORPORATION | 0.00 | 500.00 |
| 40603 | 04/04/03 | GLOBALDISTR | GLOBAL DISTRIBUTORS, INC | 0.00 | 1348.00 |
| 40604 | 04/04/03 | GLOBALSURPLU | GLOBAL SURPLUS DIST | 0.00 | 1000.00 |

# PRICE CUTTER (CORP)

## Check Register

### Sorted by Check Number

### April 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40605 | 04/04/03 | GONZALES | GE CAPITAL COMM'L SVCS. | 0.00 | 2000.00 |
| 40606 | 04/04/03 | HILLCRAFT | SUNTRUST BANKS-ATL FACTOR DIV | 0.00 | 1000.00 |
| 40607 | 04/04/03 | HUISH | HUISH DETERGENTS | 0.00 | 500.00 |
| 40608 | 04/04/03 | KSM PLASTICS | KSM PLASTICS, LLC | 0.00 | 500.00 |
| 40609 | 04/04/03 | LANDER | LANDER COMPANY INC. | 0.00 | 1000.00 |
| 40610 | 04/04/03 | LEONKOROL | LEON KOROL COMPANY | 0.00 | 3000.00 |
| 40611 | 04/04/03 | NYGALA | NYGALA CORP. | 0.00 | 1000.00 |
| 40612 | 04/04/03 | OCEDAR | 0-CEDAR BRANDS, INC | 0.00 | 500.00 |
| 40613 | 04/04/03 | PEANUTS | PEANUTS CARPET HOUSE, IN | 0.00 | 650.00 |
| 40614 | 04/04/03 | RAUCH | RAUCH INDUSTRIES, INC. | 0.00 | 1500.00 |
| 40615 | 04/04/03 | ROMAN | ROMAN INC. | 0.00 | 1000.00 |
| 40616 | 04/04/03 | SOUTHERN | CIT GROUP/COMM'L SVCS | 0.00 | 1000.00 |
| 40617 | 04/04/03 | STANDARD | SUNTRUST BANK,, ATLANTA | 0.00 | 1500.00 |
| 40618 | 04/04/03 | TERIKNIGHT | TERI KNIGHT SALES | 0.00 | 2000.00 |
| 40619 | 04/04/03 | TRANSOCEAN | TRANS-OCEAN INT'L, INC | 0.00 | 2000.00 |
| 40620 | 04/04/03 | UWG | UWG-USHER'S WHOLESALE GROCERS | 0.00 | 1500.00 |
| 40621 | 04/04/03 | HIGHPOINT | HIGH POINT FURNITURE | 0.00 | 5864.00 |
| 40622 | 04/08/03 | CITGO | CITGO PETROLEUM | 0.00 | 350.64 |
| 40623 | 04/08/03 | CONROY | CONROY EXPRESS | 0.00 | 200.00 |
| 40624 | 04/08/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 1381.00 |
| 40625 | 04/08/03 | DIXIE | DIXIE BEDDING | 0.00 | 4421.50 |
| 40626 | 04/08/03 | GAPOWER | GEORGIA POWER | 0.00 | 1705.26 |
| 40627 | 04/08/03 | GWINNETTPOL | GWINNETT CTY POLICE DEPT. | 0.00 | 25.00 |
| 40628 | 04/08/03 | HACKENDAHL | BOB HACKENDAHL | 0.00 | 154.00 |
| 40629 | 04/08/03 | ITC/DELTACOM | ITC DELTACOM | 0.00 | 4282.96 |
| 40630 | 04/08/03 | JACKSONUTIL | JACKSON ENERGY AUTHORITY | 0.00 | 2813.62 |
| 40631 | 04/08/03 | LEECOOP | LEE CO CO-OP | 0.00 | 1555.17 |
| 40632 | 04/08/03 | MORGAN | DON MORGAN & ASSOCIATES, | 0.00 | 160.00 |
| 40633 | 04/08/03 | PURCHASE | PURCHASE POWER | 0.00 | 215.00 |
| 40634 | 04/08/03 | RETTIG | RETTIG, INC | 0.00 | 930.00 |
| 40635 | 04/08/03 | TNSTATEFAIR | TENNESSEE STATE FAIR FLEA MARKE | 0.00 | 700.00 |
| 40636 | 04/08/03 | ZURICH | ZURICH U.S. | 0.00 | 6677.60 |
| 40637 | 04/11/03 | BCI | BEVERAGE CORPORATION INT'L. | 0.00 | 65.25 |
| 40638 | 04/11/03 | BELLSOUTH | BELLSOUTH | 0.00 | 162.53 |
| 40639 | 04/11/03 | CITYFRKLNWTR | CITY OF FRANKLIN WATER & | 0.00 | 208.00 |
| 40640 | 04/11/03 | CITYNAP-UTIL | CITY OF NAPLES | 0.00 | 53.79 |
| 40641 | 04/11/03 | CITYSTPETEUT | CITY OF ST. PETERSBURG | 0.00 | 738.99 |
| 40642 | 04/11/03 | COBBEMC | COBB EMC | 0.00 | 2160.59 |
| 40643 | 04/11/03 | CONROY | CONROY EXPRESS | 0.00 | 650.00 |
| 40644 | 04/11/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 1406.00 |
| 40645 | 04/11/03 | DIXIE | DIXIE BEDDING | 0.00 | 4649.25 |
| 40646 | 04/11/03 | ELAM | ELAM MATTRESS CO. | 0.00 | 11138.07 |
| 40647 | 04/11/03 | ENERGY | ENERGY AMERICA | 0.00 | 62.25 |
| 40648 | 04/11/03 | FEDEX | FEDEX | 0.00 | 15.44 |
| 40649 | 04/11/03 | GMAC-DON | GMAC PAYMENT PROCESSING | 0.00 | 1831.76 |

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

April 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40650 | 04/11/03 | GROGAN | GROGAN & CO INC. | 0.00 | 285.00 |
| 40651 | 04/11/03 | PITNEYBOWES | PITNEY BOWES INC. | 0.00 | 166.16 |
| 40652 | 04/11/03 | PROGRESS | PROGRESS ENERGY | 0.00 | 1717.30 |
| 40653 | 04/11/03 | RETTIG | RETTIG, INC | 0.00 | 900.00 |
| 40654 | 04/11/03 | SAWNEE EMC | SAWNEE EMC | 0.00 | 1575.41 |
| 40655 | 04/11/03 | SPRINT-FL | SPRINT | 0.00 | 136.80 |
| 40656 | 04/11/03 | VERIZON | VERIZON WIRELESS | 0.00 | 964.11 |
| 40657 | 04/11/03 | BAKELINE | BAKE-LINE GROUP | 0.00 | 500.00 |
| 40658 | 04/11/03 | BISCOMERICA | BISCOMERICA CORP. | 0.00 | 500.00 |
| 40659 | 04/11/03 | BUTLERIMPORT | BUTLER IMPORTS | 0.00 | 500.00 |
| 40660 | 04/11/03 | CHEFCRAFT | CHEF CRAFT CORP | 0.00 | 1000.00 |
| 40661 | 04/11/03 | CROSSOVER | CROSSOVER MANUFACTURING | 0.00 | 1000.00 |
| 40662 | 04/11/03 | DYNAMIC TOY | DYNAMIC TOY IMPORTERS LTD | 0.00 | 500.00 |
| 40663 | 04/11/03 | ELITEPRODUCT | ELITE PRODUCTS | 0.00 | 650.00 |
| 40664 | 04/11/03 | FURNITUREPOW | FURNITURE POWER ATLANTA | 0.00 | 500.00 |
| 40665 | 04/11/03 | GLAZE | GLAZE, INC. | 0.00 | 1000.00 |
| 40666 | 04/11/03 | GRANDREAM | GRANDREAMS BOOKS, INC. | 0.00 | 500.00 |
| 40667 | 04/11/03 | HART | HART FURNITURE | 0.00 | 500.00 |
| 40668 | 04/11/03 | HIGDON | HIGDON FURNITURE CO. | 0.00 | 500.00 |
| 40669 | 04/11/03 | JEANPHILIPPE | JEAN PHILIPPE FRAGRANCES | 0.00 | 500.00 |
| 40670 | 04/11/03 | KISS | KISS UPHOLSTERY, INC | 0.00 | 500.00 |
| 40671 | 04/11/03 | KMS | KMS, INC. | 0.00 | 500.00 |
| 40672 | 04/11/03 | MODERNPUB | MODERN PUBLISHING | 0.00 | 500.00 |
| 40673 | 04/11/03 | NEWFRONTIER | NEW FRONTIER MARKETING | 0.00 | 500.00 |
| 40674 | 04/11/03 | PACIFIC RIM | PACIFIC RIM IMPORTS | 0.00 | 1500.00 |
| 40675 | 04/11/03 | PLASTEX | PLASTEX INTL, INC | 0.00 | 1000.00 |
| 40676 | 04/11/03 | RIDGEROCK | RIDGEROCK TOOLS INC. | 0.00 | 1000.00 |
| 40677 | 04/11/03 | SATCO | SATCO PRODUCTS, INC. | 0.00 | 692.88 |
| 40678 | 04/11/03 | SAUDER | SAUDER WOODWORKING CO. | 0.00 | 1000.00 |
| 40679 | 04/11/03 | SHEFFIELD | SHEFFIELD LABORATORIES | 0.00 | 500.00 |
| 40680 | 04/11/03 | SSDWECK | S.S.DWECK & SONS INC. | 0.00 | 1500.00 |
| 40681 | 04/11/03 | STAR | STAR DISTRIBUTORS, INC. | 0.00 | 1052.00 |
| 40682 | 04/11/03 | TRAVELERS | TRAVELERS CLUB LUGGAGE | 0.00 | 500.00 |
| 40683 | 04/11/03 | USAPLASTICS | USA PLASTICS, INC | 0.00 | 500.00 |
| 40684 | 04/14/03 | PAYROLL | GA Tax Deposit | | 3560.93 |
| 40685 | 04/11/03 | PEACHTREEPED | PEACHTREE PEDDLERS FLEA MARKET | | 520.00 |
| 40686 | 04/15/03 | BLANDELEC | BLAND ELECTRICAL SYSTEMS | 0.00 | 441.45 |
| 40687 | 04/15/03 | CINGULAR | CINGULAR WIRELESS | 0.00 | 65.51 |
| 40688 | 04/15/03 | CITYSTK-TAX | CITY OF STOCKBRIDGE | 0.00 | 316.69 |
| 40689 | 04/15/03 | COOKE | G. EDWARD COOKE, M.D. | 0.00 | 9000.00 |
| 40690 | 04/15/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 1100.00 |
| 40691 | 04/15/03 | DIXIE | DIXIE BEDDING | 0.00 | 874.00 |
| 40692 | 04/15/03 | GMAC-DON | GMAC PAYMENT PROCESSING | 0.00 | 591.00 |
| 40693 | 04/15/03 | GSDSVCS | G.S.D. SERVICES | 0.00 | 206.25 |
| 40694 | 04/15/03 | GV | G & V PARTNERSHIP | 0.00 | 10679.83 |

# PRICE CUTTER (CORP)
## Check Register
### Sorted by Check Number
### April 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40695 | 04/15/03 | LABORFIND-NA | LABOR FINDERS-NAPLES | 0.00 | 193.30 |
| 40696 | 04/15/03 | MASSEY-FLA | MASSEY SERVICES | 0.00 | 53.00 |
| 40697 | 04/15/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 237.88 |
| 40698 | 04/15/03 | ONYX | ONYX WASTE SERVICES | 0.00 | 392.55 |
| 40699 | 04/15/03 | RETTIG | RETTIG, INC | 0.00 | 400.00 |
| 40700 | 04/15/03 | RHOTOND | DONALD L. RHOTON | 0.00 | 558.27 |
| 40701 | 04/15/03 | TNSTATEFAIR | TENNESSEE STATE FAIR FLEA MARKE | 0.00 | 104.00 |
| 40702 | 04/15/03 | WASTEMGMT-N | WASTE MGMT OF COLLIER CT | 0.00 | 306.42 |
| 40703 | 04/15/03 | WEST YELLOW | WEST YELLOW KNIFE TRAD. | 0.00 | 5000.00 |
| 40704 | 04/15/03 | ECKERD | | | Voided |
| 40705 | 04/18/03 | PAYROLL | ROBERT F HACKENDAHL | | 1415.74 |
| 40706 | 04/18/03 | PAYROLL | PAUL LYNCH | | 1422.29 |
| 40707 | 04/18/03 | PAYROLL | DEBORAH C CATALANO | | 1431.08 |
| 40708 | 04/18/03 | PAYROLL | AMANDA S CRUMP | | 752.75 |
| 40709 | 04/18/03 | PAYROLL | DAMIAN M CRUZ | | 570.03 |
| 40710 | 04/18/03 | PAYROLL | POSEY N DAVIS JR | | 858.30 |
| 40711 | 04/18/03 | PAYROLL | MANUEL DOMINGUEZ-ROMERO | | 589.24 |
| 40712 | 04/18/03 | PAYROLL | JUAN C FIGUEROA | | 455.74 |
| 40713 | 04/18/03 | PAYROLL | ANNETTE M HANSON | | 806.07 |
| 40714 | 04/18/03 | PAYROLL | TRAVIS C KITTS | | 132.77 |
| 40715 | 04/18/03 | PAYROLL | DEBBIE A LYKE | | 488.51 |
| 40716 | 04/18/03 | PAYROLL | TIMOTHY T LYNCH | | 4028.03 |
| 40717 | 04/18/03 | PAYROLL | DAVID R MANN | | 1417.79 |
| 40718 | 04/18/03 | PAYROLL | JONAS M PETRIKAS | | 1145.36 |
| 40719 | 04/18/03 | PAYROLL | ANGIE J REID | | 1103.46 |
| 40720 | 04/18/03 | PAYROLL | JAMES W RHOTON | | 1153.81 |
| 40721 | 04/18/03 | PAYROLL | CINDY G RHOTON | | 1447.10 |
| 40722 | 04/18/03 | PAYROLL | DONALD L RHOTON JR | | 2706.77 |
| 40723 | 04/18/03 | PAYROLL | CAROL M SHIRLEY | | 965.10 |
| 40724 | 04/18/03 | PAYROLL | GEORGE C STASKA III | | 1004.92 |
| 40725 | 04/18/03 | PAYROLL | JOSEPH D VAUGHAN | | 1044.08 |
| 40726 | 04/18/03 | PAYROLL | BETTY J WELLS | | 485.83 |
| 40727 | 04/18/03 | PAYROLL | PAUL Z ALARCON | | 661.82 |
| 40728 | 04/18/03 | PAYROLL | ALONSO R BERNAL | | 687.63 |
| 40729 | 04/18/03 | PAYROLL | NANCY FARLEY | | 1048.38 |
| 40730 | 04/18/03 | PAYROLL | MARY L GORDON | | 410.42 |
| 40731 | 04/18/03 | PAYROLL | DEBORAH A GURNEY | | 851.38 |
| 40732 | 04/18/03 | PAYROLL | ROBERT L HARROLD | | 568.08 |
| 40733 | 04/18/03 | PAYROLL | MARK E HUNTLEY | | 524.41 |
| 40734 | 04/18/03 | PAYROLL | JOSEPH T MEIERHOFER | | 596.52 |
| 40735 | 04/18/03 | PAYROLL | HAROLD H MONHEAD | | 661.16 |
| 40736 | 04/18/03 | PAYROLL | EVELYN D ALAS-RIVAS | | 441.70 |
| 40737 | 04/18/03 | PAYROLL | ROXANNE R SPITLER | | 453.04 |
| 40738 | 04/18/03 | PAYROLL | GRACE N COLLINS | | 357.99 |
| 40739 | 04/18/03 | PAYROLL | QUINTON L CRAWFORD | | 476.04 |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
April 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40740 | 04/18/03 | PAYROLL | FREDERICK F D'ORDINE | | 771.66 |
| 40741 | 04/18/03 | PAYROLL | MURL L FAWLEY | | 1111.11 |
| 40742 | 04/18/03 | PAYROLL | MICHAEL L GARRISON | | 285.17 |
| 40743 | 04/18/03 | PAYROLL | ANNETTA U HINTON | | 928.73 |
| 40744 | 04/18/03 | PAYROLL | JERMAINE P HOGSETT | | 485.45 |
| 40745 | 04/18/03 | PAYROLL | STEPHEN O JONES | | 738.00 |
| 40746 | 04/18/03 | PAYROLL | HECTOR L MARTINEZ | | 699.64 |
| 40747 | 04/18/03 | PAYROLL | WILLIAM E MCGUIRE | | 1535.89 |
| 40748 | 04/18/03 | PAYROLL | ARTURO F MERIDA | | 625.04 |
| 40749 | 04/18/03 | PAYROLL | MICHAEL A REED | | 447.89 |
| 40750 | 04/18/03 | PAYROLL | ANITA R RUSSELL | | 477.39 |
| 40751 | 04/18/03 | PAYROLL | VICTOR S SANTANDER | | 723.42 |
| 40752 | 04/18/03 | PAYROLL | CHRISTOPHER E SULLIVAN | | 703.45 |
| 40753 | 04/18/03 | PAYROLL | FRANCISCA B TRUJILLO | | 675.06 |
| 40754 | 04/18/03 | PAYROLL | NEREIDA B TRUJILLO | | 598.79 |
| 40755 | 04/18/03 | PAYROLL | SHARON L WHIDBY | | 545.26 |
| 40756 | 04/18/03 | PAYROLL | VICTORIA G BRITTLE | | 685.33 |
| 40757 | 04/18/03 | PAYROLL | MATTHEW D BURNS | | 472.38 |
| 40758 | 04/18/03 | PAYROLL | ALEJANDRO CANALES | | 568.80 |
| 40759 | 04/18/03 | PAYROLL | ELIAS DIAZ JR | | 533.41 |
| 40760 | 04/18/03 | PAYROLL | KAREN J GEORGE | | 1239.50 |
| 40761 | 04/18/03 | PAYROLL | BETTY A HARDEMAN | | 515.01 |
| 40762 | 04/18/03 | PAYROLL | CONNIE S HODGES | | 345.08 |
| 40763 | 04/18/03 | PAYROLL | RONALD E HORTON | | 578.87 |
| 40764 | 04/18/03 | PAYROLL | FREDDIE B IVERY | | 387.25 |
| 40765 | 04/18/03 | PAYROLL | BARRY S JOHNSON | | 776.58 |
| 40766 | 04/18/03 | PAYROLL | BELINDA A LOWE | | 531.83 |
| 40767 | 04/18/03 | PAYROLL | TARA MARTIN | | 1000.46 |
| 40768 | 04/18/03 | PAYROLL | CHARLSIE V MEDLIN | | 1093.80 |
| 40769 | 04/18/03 | PAYROLL | RHONDA A NELSON | | 847.93 |
| 40770 | 04/18/03 | PAYROLL | MISTY G THOMAS | | 515.42 |
| 40771 | 04/18/03 | PAYROLL | KIRK A ANDERSON | | 838.36 |
| 40772 | 04/18/03 | PAYROLL | PLUTARCO ARREOLA RUIZ | | 517.16 |
| 40773 | 04/18/03 | PAYROLL | JACQUELINE ARROYO-VEGA | | 553.13 |
| 40774 | 04/18/03 | PAYROLL | FRED D BISHOP | | 377.09 |
| 40775 | 04/18/03 | PAYROLL | MAUREEN N BROOKE | | 134.74 |
| 40776 | 04/18/03 | PAYROLL | MARTA Y CASTIBLANCO | | 517.16 |
| 40777 | 04/18/03 | PAYROLL | ROBERT W FAVER | | 845.63 |
| 40778 | 04/18/03 | PAYROLL | ADELMONDE FRANCOIS | | 147.43 |
| 40779 | 04/18/03 | PAYROLL | DAVID J GRANDMAISON | | 661.35 |
| 40780 | 04/18/03 | PAYROLL | ROBERT K HUGHES | | 293.36 |
| 40781 | 04/18/03 | PAYROLL | PASCAL JOSEPH | | 54.02 |
| 40782 | 04/18/03 | PAYROLL | MICHELLE A MCBRIDE | | 996.30 |
| 40783 | 04/18/03 | PAYROLL | ISRAEL ORELLANA | | 100.43 |
| 40784 | 04/18/03 | PAYROLL | KAREN A QUALIANA | | 1080.05 |

# PRICE CUTTER (CORP)

## Check Register

### Sorted by Check Number
### April 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40785 | 04/18/03 | PAYROLL | STEPHANIE SEALS | | 516.86 |
| 40786 | 04/18/03 | PAYROLL | STACEY A STANDRIDGE | | 420.01 |
| 40787 | 04/18/03 | PAYROLL | FRANK T WHITE | | 1145.36 |
| 40788 | 04/18/03 | PAYROLL | STEPHEN O JONES | | 459.25 |
| 40789 | 04/18/03 | n/a | | | Voided: Skipped |
| 40789 | 04/18/03 | FHP | FLORIDA HWY PATROL | 0.00 | 2.00 |
| 40790 | 04/18/03 | GADEPTREV | GEORGIA DEPT OF REVENUE | 0.00 | 42148.99 |
| 40791 | 04/18/03 | AMCOMP | | | Voided |
| 40792 | 04/18/03 | ANCHOR | ANCHOR PACKAGING CO. | 0.00 | 1162.50 |
| 40793 | 04/18/03 | BCI | BEVERAGE CORPORATION INT'L. | 0.00 | 67.20 |
| 40794 | 04/18/03 | CITYBUFORD | CITY OF BUFORD | 0.00 | 1016.42 |
| 40795 | 04/18/03 | CONROY | CONROY EXPRESS | 0.00 | 200.00 |
| 40796 | 04/18/03 | CULLIGAN-ATL | CULLIGAN | 0.00 | 24.38 |
| 40797 | 04/18/03 | DIXIE | DIXIE BEDDING | 0.00 | 2634.00 |
| 40798 | 04/18/03 | EARTHGRAIN | THE EARTHGRAIN COMPANY | 0.00 | 127.78 |
| 40799 | 04/18/03 | ELAM | ELAM MATTRESS CO. | 0.00 | 1935.95 |
| 40800 | 04/18/03 | KEYFIRE | KEY FIRE PROTECTION INC | 0.00 | 175.00 |
| 40801 | 04/18/03 | MANPOWER | MANPOWER, INC. | 0.00 | 144.00 |
| 40802 | 04/18/03 | MANTUA | MANTUA MFG. CO. | 0.00 | 2318.07 |
| 40803 | 04/18/03 | MASSEY-GA | MASSEY SERVICES, INC | 0.00 | 50.00 |
| 40804 | 04/18/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 121.05 |
| 40805 | 04/18/03 | METROWATER | METRO WATER SERVICES | 0.00 | 233.32 |
| 40806 | 04/18/03 | RETTIG | RETTIG, INC | 0.00 | 1200.00 |
| 40807 | 04/18/03 | SAFE-T | SAFE-T SALES & SERVICE | 0.00 | 137.00 |
| 40808 | 04/18/03 | SPECIALTYGAS | SPECIALTY GASES SOUTHEAST | 0.00 | 6.89 |
| 40809 | 04/18/03 | STARBRIDGE | STAR HRG-PREMIUM | 0.00 | 349.80 |
| 40810 | 04/18/03 | CSE | CHILD SUPPORT ENFORCE. | 0.00 | 310.00 |
| 40811 | 04/18/03 | NEWTONCTYCR | CLERK OF COURT, NEWTON CTY MAGI | 0.00 | 129.08 |
| 40812 | 04/22/03 | ADT | ADT SECURITY SERVICES | 0.00 | 210.55 |
| 40813 | 04/22/03 | AMERIGAS | AMERIGAS - FT. MYERS | 0.00 | 77.12 |
| 40814 | 04/22/03 | AMERIGAS-NAP | AMERIGAS-NAPLES | 0.00 | 43.14 |
| 40815 | 04/22/03 | AMERIGAS-POM | AMERIGAS-POMPANO BCH | 0.00 | 57.06 |
| 40816 | 04/22/03 | CINGULAR | CINGULAR WIRELESS | 0.00 | 64.49 |
| 40817 | 04/22/03 | CITYMURFTAX | CITY OF MURFREESBORO | 0.00 | 262.58 |
| 40818 | 04/22/03 | CONROY | CONROY EXPRESS | 0.00 | 450.00 |
| 40819 | 04/22/03 | FEDEX | FEDEX | 0.00 | 126.73 |
| 40820 | 04/22/03 | FRTQUOTE | FREIGHTQUOTE.COM INC. | 0.00 | 255.31 |
| 40821 | 04/22/03 | GARDENST. | GARDEN ST. PAPER CO. | 0.00 | 50.00 |
| 40822 | 04/22/03 | LABORFIND-NA | LABOR FINDERS-NAPLES | 0.00 | 304.93 |
| 40823 | 04/22/03 | LEEUTIL | LEE CO. UTILITIES | 0.00 | 31.31 |
| 40824 | 04/22/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 164.82 |
| 40825 | 04/22/03 | PRINCIPAL | PRINCIPAL LIFE | 0.00 | 8563.79 |
| 40826 | 04/22/03 | RUTHERFORDTA | GEORGIA LYNCH, COUNTY CLERK | 0.00 | 219.59 |
| 40827 | 04/22/03 | SHELBYCTYTAX | SHELBY CTY CLRK,JAYNE S. CRESON | 0.00 | 265.24 |
| 40828 | 04/22/03 | SUNTRUSTBK | SUNTRUST BANK, NE GA | 0.00 | 13948.43 |

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

April 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40829 | 04/22/03 | VERIZONM/C | VERIZON MASTERCARD | 0.00 | 2048.47 |
| 40830 | 04/22/03 | WASTEMGMTAT | WASTE MANAGEMENT | 0.00 | 1028.14 |
| 40831 | 04/25/03 | ALLTEL | ALLTEL | 0.00 | 11.48 |
| 40832 | 04/25/03 | BFI-NASH | BFI-MIDDLE TN DISTRICT | 0.00 | 499.68 |
| 40833 | 04/25/03 | CHARTER | CHARTER COMMUNICATIONS | 0.00 | 84.12 |
| 40834 | 04/25/03 | CITICORP | CITICORP VENDOR FINANCE | 0.00 | 275.42 |
| 40835 | 04/25/03 | CITYFRKLNWTR | CITY OF FRANKLIN WATER & | 0.00 | 128.08 |
| 40836 | 04/25/03 | CITYGAINUTIL | CITY OF GAINESVILLE | 0.00 | 189.29 |
| 40837 | 04/25/03 | CONROY | CONROY EXPRESS | 0.00 | 750.00 |
| 40838 | 04/25/03 | DIXIE | DIXIE BEDDING | 0.00 | 5865.50 |
| 40839 | 04/25/03 | FRTQUOTE | FREIGHTQUOTE.COM INC. | 0.00 | 311.02 |
| 40840 | 04/25/03 | GACOMML | GEORGIA COMM'L MILLS | 0.00 | 2340.01 |
| 40841 | 04/25/03 | NASHGAS | NASHVILLE GAS | 0.00 | 127.28 |
| 40842 | 04/25/03 | NES | NASHVILLE ELECTRIC SVC | 0.00 | 1666.04 |
| 40843 | 04/25/03 | NGAPROPANE | NORTH GEORGIA PROPANE | 0.00 | 17.12 |
| 40844 | 04/25/03 | ORKIN-BUFORD | ORKIN EXTERMINATING | 0.00 | 135.00 |
| 40845 | 04/25/03 | PINNER | PINNER TRANSPORTATION | 0.00 | 623.62 |
| 40846 | 04/25/03 | RETTIG | RETTIG, INC | 0.00 | 1150.00 |
| 40847 | 04/25/03 | STAPLESBUS | STAPLES BUSINESS ADV | 0.00 | 804.80 |
| 40848 | 04/25/03 | UNITEDWASTE | UNITED WASTE SERVICE | 0.00 | 213.15 |
| 40849 | 04/25/03 | VISY | VISY RECYCLING, INC | 0.00 | 655.00 |
| 40850 | 04/25/03 | WALTON-EMC | WALTON EMC | 0.00 | 1686.46 |
| 40851 | 04/25/03 | XO-NEXTLINK | XO COMMUNICATIONS | 0.00 | 156.79 |
| 40852 | 04/29/03 | AT&TWIRELESS | AT&T WIRELESS | 0.00 | 89.23 |
| 40853 | 04/29/03 | AVERITT | AVERITT EXPRESS | 0.00 | 593.13 |
| 40854 | 04/29/03 | CITYCOVUTIL | CITY OF COVINGTON | 0.00 | 1029.00 |
| 40855 | 04/29/03 | CONROY | CONROY EXPRESS | 0.00 | 975.00 |
| 40856 | 04/29/03 | DIXIE | DIXIE BEDDING | 0.00 | 6316.50 |
| 40857 | 04/29/03 | ELAM | ELAM MATTRESS CO. | 0.00 | 6901.80 |
| 40858 | 04/29/03 | FEDEX | FEDEX | 0.00 | 8.34 |
| 40859 | 04/29/03 | FIRSTUSABUSC | FIRST USA BANK, NA | 0.00 | 108.81 |
| 40860 | 04/29/03 | FRTQUOTE | FREIGHTQUOTE.COM INC. | 0.00 | 76.52 |
| 40861 | 04/29/03 | GACOMML | GEORGIA COMM'L MILLS | 0.00 | 2463.19 |
| 40862 | 04/29/03 | GMAC-DON | GMAC PAYMENT PROCESSING | 0.00 | 558.27 |
| 40863 | 04/29/03 | HOMEDEPOT | HOME DEPOT/GECF | 0.00 | 326.10 |
| 40864 | 04/29/03 | LABORFIND-NA | LABOR FINDERS-NAPLES | 0.00 | 95.29 |
| 40865 | 04/29/03 | LABORREADYSE | LABOR READY SOUTHEAST, I | 0.00 | 617.25 |
| 40866 | 04/29/03 | RETTIG | RETTIG, INC | 0.00 | 1337.50 |
| 40867 | 04/29/03 | STEWART | STEWART PROMOTIONS | 0.00 | 200.00 |
| 40868 | 04/29/03 | PAYROLL | GA Unemployment Deposit | | 303.99 |
| 40869 | 04/29/03 | PAYROLL | TN Unemployment Deposit | | 1791.12 |
| 41803 | 04/22/03 | PAYROLL | US Tax Deposit | | 20301.21 |
| 42203 | 04/22/03 | PAYROLL | US Unemployment Deposit | | 3831.55 |
| 42903 | 04/29/03 | PAYROLL | FL Unemployment Deposit | | 1773.76 |

|  |  |  |  | Cash account Total | 0.00 | 567971.84 |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
April 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| | | | Report Total | 0.00 | 567971.84 |

# PRICE CUTTER (CORP)
## Check Register
### Sorted by Check Number
### May 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| | | | Cash Account #9 [SUNTRUST NE GA] | | |
| 40870 | 05/02/03 | PAYROLL | | | Voided |
| 40870 | 05/02/03 | PAYROLL | DEBORAH C CATALANO | | 701.18 |
| 40871 | 05/02/03 | PAYROLL | | | Voided: Skipped |
| 40871 | 05/02/03 | PAYROLL | POSEY N DAVIS JR | | 858.30 |
| 40871 | 05/02/03 | PAYROLL | | | Voided |
| 40872 | 05/02/03 | PAYROLL | TIMOTHY T LYNCH | | 2942.05 |
| 40872 | 05/02/03 | PAYROLL | | | Voided |
| 40872 | 05/02/03 | PAYROLL | | | Voided: Skipped |
| 40873 | 05/02/03 | PAYROLL | | | Voided |
| 40873 | 05/02/03 | PAYROLL | DAVID R MANN | | 1417.79 |
| 40873 | 05/02/03 | PAYROLL | | | Voided: Skipped |
| 40874 | 05/02/03 | PAYROLL | JAMES W RHOTON | | 1153.81 |
| 40874 | 05/02/03 | PAYROLL | | | Voided |
| 40874 | 05/02/03 | PAYROLL | | | Voided: Skipped |
| 40875 | 05/02/03 | PAYROLL | | | Voided: Skipped |
| 40875 | 05/02/03 | PAYROLL | | | Voided |
| 40875 | 05/02/03 | PAYROLL | CINDY G RHOTON | | 1464.70 |
| 40876 | 05/02/03 | PAYROLL | | | Voided |
| 40876 | 05/02/03 | PAYROLL | DONALD L RHOTON JR | | 2744.67 |
| 40876 | 05/02/03 | PAYROLL | | | Voided: Skipped |
| 40877 | 05/02/03 | PAYROLL | GEORGE C STASKA III | | 534.54 |
| 40877 | 05/02/03 | PAYROLL | | | Voided: Skipped |
| 40877 | 05/02/03 | PAYROLL | | | Voided |
| 40878 | 05/02/03 | PAYROLL | | | Voided: Skipped |
| 40878 | 05/02/03 | PAYROLL | JOSEPH D VAUGHAN | | 1044.08 |
| 40878 | 05/02/03 | PAYROLL | | | Voided |
| 40879 | 05/02/03 | PAYROLL | ROBERT F HACKENDAHL | | 1415.74 |
| 40880 | 05/02/03 | PAYROLL | PAUL LYNCH | | 1422.30 |
| 40881 | 05/02/03 | PAYROLL | PAUL Z ALARCON | | 661.82 |
| 40882 | 05/02/03 | PAYROLL | ALONSO R BERNAL | | 687.62 |
| 40883 | 05/02/03 | PAYROLL | AMANDA S CRUMP | | 752.75 |
| 40884 | 05/02/03 | PAYROLL | DAMIAN M CRUZ | | 573.12 |
| 40885 | 05/02/03 | PAYROLL | MANUEL DOMINGUEZ-ROMERO | | 589.24 |
| 40886 | 05/02/03 | PAYROLL | NANCY FARLEY | | 1048.38 |
| 40887 | 05/02/03 | PAYROLL | JUAN C FIGUEROA | | 479.13 |
| 40888 | 05/02/03 | PAYROLL | MARY L GORDON | | 395.57 |
| 40889 | 05/02/03 | PAYROLL | DEBORAH A GURNEY | | 851.38 |
| 40890 | 05/02/03 | PAYROLL | ANNETTE M HANSON | | 806.07 |
| 40891 | 05/02/03 | PAYROLL | ROBERT L HARROLD | | 568.08 |
| 40892 | 05/02/03 | PAYROLL | MARK E HUNTLEY | | 524.40 |
| 40893 | 05/02/03 | PAYROLL | DEBBIE A LYKE | | 494.23 |
| 40894 | 05/02/03 | PAYROLL | JOSEPH T MEIERHOFER | | 596.52 |
| 40895 | 05/02/03 | PAYROLL | HAROLD H MONHEAD | | 661.15 |
| 40896 | 05/02/03 | PAYROLL | JONAS M PETRIKAS | | 1145.36 |

Case 03-68166-mgd    Doc 25    Filed 07/15/03    Entered 07/15/03 16:43:19    Desc Main
Document    Page 27 of 76

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

May 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40897 | 05/02/03 | PAYROLL | ANGIE J REID | | 1103.45 |
| 40898 | 05/02/03 | PAYROLL | EVELYN D ALAS-RIVAS | | 177.32 |
| 40899 | 05/02/03 | PAYROLL | CAROL M SHIRLEY | | 965.10 |
| 40900 | 05/02/03 | PAYROLL | ROXANNE R SPITLER | | 459.79 |
| 40901 | 05/02/03 | PAYROLL | BETTY J WELLS | | 480.48 |
| 40902 | 05/02/03 | PAYROLL | VICTORIA G BRITTLE | | 685.33 |
| 40903 | 05/02/03 | PAYROLL | MATTHEW D BURNS | | 485.75 |
| 40904 | 05/02/03 | PAYROLL | ALEJANDRO CANALES | | 596.99 |
| 40905 | 05/02/03 | PAYROLL | QUINTON L CRAWFORD | | 477.39 |
| 40906 | 05/02/03 | PAYROLL | FREDERICK F D'ORDINE | | 771.66 |
| 40907 | 05/02/03 | PAYROLL | ELIAS DIAZ JR | | 533.41 |
| 40908 | 05/02/03 | PAYROLL | MURL L FAWLEY | | 1111.11 |
| 40909 | 05/02/03 | PAYROLL | KAREN J GEORGE | | 1239.49 |
| 40910 | 05/02/03 | PAYROLL | BETTY A HARDEMAN | | 515.01 |
| 40911 | 05/02/03 | PAYROLL | ANNETTA U HINTON | | 489.46 |
| 40912 | 05/02/03 | PAYROLL | CONNIE S HODGES | | 427.15 |
| 40913 | 05/02/03 | PAYROLL | JERMAINE P HOGSETT | | 311.68 |
| 40914 | 05/02/03 | PAYROLL | RONALD E HORTON | | 578.87 |
| 40915 | 05/02/03 | PAYROLL | FREDDIE B IVERY | | 401.79 |
| 40916 | 05/02/03 | PAYROLL | BARRY S JOHNSON | | 776.58 |
| 40917 | 05/02/03 | PAYROLL | STEPHEN O JONES | | 738.00 |
| 40918 | 05/02/03 | PAYROLL | BELINDA A LOWE | | 495.15 |
| 40919 | 05/02/03 | PAYROLL | TARA MARTIN | | 1000.46 |
| 40920 | 05/02/03 | PAYROLL | HECTOR L MARTINEZ | | 699.64 |
| 40921 | 05/02/03 | PAYROLL | WILLIAM E MCGUIRE | | 1535.89 |
| 40922 | 05/02/03 | PAYROLL | CHARLSIE V MEDLIN | | 1093.80 |
| 40923 | 05/02/03 | PAYROLL | ARTURO F MERIDA | | 625.04 |
| 40924 | 05/02/03 | PAYROLL | RHONDA A NELSON | | 847.93 |
| 40925 | 05/02/03 | PAYROLL | MICHAEL A REED | | 447.89 |
| 40926 | 05/02/03 | PAYROLL | ANITA R RUSSELL | | 444.90 |
| 40927 | 05/02/03 | PAYROLL | VICTOR S SANTANDER | | 723.42 |
| 40928 | 05/02/03 | PAYROLL | MISTY G THOMAS | | 536.91 |
| 40929 | 05/02/03 | PAYROLL | FRANCISCA B TRUJILLO | | 675.06 |
| 40930 | 05/02/03 | PAYROLL | NEREIDA B TRUJILLO | | 598.79 |
| 40931 | 05/02/03 | PAYROLL | SHARON L WHIDBY | | 568.03 |
| 40932 | 05/02/03 | PAYROLL | KIRK A ANDERSON | | 277.05 |
| 40933 | 05/02/03 | PAYROLL | PLUTARCO ARREOLA RUIZ | | 205.25 |
| 40934 | 05/02/03 | PAYROLL | JACQUELINE ARROYO-VEGA | | 539.13 |
| 40935 | 05/02/03 | PAYROLL | FRED D BISHOP | | 398.74 |
| 40936 | 05/02/03 | PAYROLL | MAUREEN N BROOKE | | 476.86 |
| 40937 | 05/02/03 | PAYROLL | MARTA Y CASTIBLANCO | | 517.16 |
| 40938 | 05/02/03 | PAYROLL | ROBERT W FAVER | | 845.63 |
| 40939 | 05/02/03 | PAYROLL | JAMES M HORTON | | 734.72 |
| 40940 | 05/02/03 | PAYROLL | MICHELLE A MCBRIDE | | 996.30 |
| 40941 | 05/02/03 | PAYROLL | JUAN R MOREJON | | 204.95 |

# PRICE CUTTER (CORP)

## Check Register

### Sorted by Check Number

### May 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40942 | 05/02/03 | PAYROLL | KAREN A QUALIANA | | 1080.05 |
| 40943 | 05/02/03 | PAYROLL | STEPHANIE SEALS | | 244.61 |
| 40944 | 05/02/03 | PAYROLL | STACEY A STANDRIDGE | | 437.49 |
| 40945 | 05/02/03 | PAYROLL | FRANK T WHITE | | 387.87 |
| 40946 | 05/02/03 | PAYROLL | STEPHEN O JONES | | 323.60 |
| 40947 | 05/02/03 | CAMP | JERRY CAMP | 0.00 | 1000.00 |
| 40948 | 05/02/03 | CSE | CHILD SUPPORT ENFORCE. | 0.00 | 310.00 |
| 40949 | 05/02/03 | MANN | DAVID R. MANN | 0.00 | 280.00 |
| 40950 | 05/02/03 | NEWTONCTYCR | CLERK OF COURT, NEWTON CTY MAGI | 0.00 | 133.93 |
| 40951 | 05/02/03 | POSEY | POSEY DAVIS | 0.00 | 1145.63 |
| 40952 | 05/02/03 | PAYROLL | ELDA CRUZ-RIVAS | | 376.78 |
| 40953 | 05/02/03 | DIXIE | DIXIE BEDDING | 0.00 | 2248.00 |
| 40954 | 05/02/03 | FORSYTH | FORSYTH COUNTY NEWS | 0.00 | 18.24 |
| 40955 | 05/02/03 | GAPOWER | GEORGIA POWER | 0.00 | 1251.02 |
| 40956 | 05/02/03 | LABORREADY | LABOR READY-MID ATLANTIC | 0.00 | 40.00 |
| 40957 | 05/02/03 | MBNA | PLATINUM PLUS F/BUSINESS | 0.00 | 1668.61 |
| 40958 | 05/02/03 | MIDDLETN | MIDDLE TN ELECTRIC | 0.00 | 1603.37 |
| 40959 | 05/02/03 | RUSSELLEMERG | RUSSELL EMERGENCY PHYSICIANS | 0.00 | 286.00 |
| 40960 | 05/02/03 | SPRINT-FL | SPRINT | 0.00 | 112.48 |
| 40961 | 05/02/03 | STARBRIDGE | STAR HRG-PREMIUM | 0.00 | 319.10 |
| 40962 | 05/02/03 | STEWART | STEWART PROMOTIONS | 0.00 | 502.00 |
| 40963 | 05/02/03 | SUNTRUSTBK | SUNTRUST BANK, NE GA | 0.00 | 810.48 |
| 40964 | 05/02/03 | VERIZON | VERIZON WIRELESS | 0.00 | 95.18 |
| 40965 | 05/02/03 | BANKONE | BANK ONE | 0.00 | 350.12 |
| 40966 | 05/02/03 | ADVANTAGEFU | ADVANTAGE FURNITURE | 0.00 | 4910.00 |
| 40967 | 05/06/03 | BAPTISTCENTR | BAPTIST CENTRACARE INC. | 0.00 | 45.00 |
| 40968 | 05/06/03 | BKAMER-AUTO | BANC OF AMERICA AUTO | 0.00 | 397.50 |
| 40969 | 05/06/03 | CITYFRKLNWTR | CITY OF FRANKLIN WATER & | 0.00 | 208.00 |
| 40970 | 05/06/03 | CITYJAX | CITY OF JACKSON | 0.00 | 277.00 |
| 40971 | 05/06/03 | CITYSTPETETA | CITY OF ST. PETERSBURG | 0.00 | 90.00 |
| 40972 | 05/06/03 | CITYSTPETEUT | CITY OF ST. PETERSBURG | 0.00 | 735.78 |
| 40973 | 05/06/03 | FEDEX | FEDEX | 0.00 | 144.78 |
| 40974 | 05/06/03 | LABORREADYSE | LABOR READY SOUTHEAST, I | 0.00 | 606.39 |
| 40975 | 05/06/03 | LARGOMEDICAL | LARGO MEDICAL CENTER | 0.00 | 394.76 |
| 40976 | 05/06/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 171.34 |
| 40977 | 05/06/03 | PANASONIC | PACC - NORCROSS, GA | 0.00 | 92.22 |
| 40978 | 05/06/03 | RETTIG | RETTIG, INC | 0.00 | 966.00 |
| 40979 | 05/06/03 | SIMPLEX | SIMPLEX GRINNELL,LP #113 | 0.00 | 42.40 |
| 40980 | 05/06/03 | VERIZON | VERIZON WIRELESS | 0.00 | 222.12 |
| 40981 | 05/07/03 | POSEY | POSEY DAVIS | 0.00 | 600.00 |
| 40982 | 05/05/03 | INGLES | INGLES MARKETS, INC. | 0.00 | 25708.00 |
| 40983 | 05/05/03 | NLC | NICKLAUS LEE CARPETS, INC. | 0.00 | 833.35 |
| 40984 | 05/05/03 | SUNSTATE | SUN STATE PROPERTIES INC | 0.00 | 7656.00 |
| 40985 | 05/05/03 | WASHINGTON | WASHINGTON SQU. LIMITED | 0.00 | 15221.43 |
| 40986 | 05/09/03 | ADVANTAGEFU | ADVANTAGE FURNITURE | 0.00 | 2090.00 |

# PRICE CUTTER (CORP)

## Check Register

### Sorted by Check Number
### May 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 40987 | 05/09/03 | CITGO | CITGO PETROLEUM | 0.00 | 543.01 |
| 40988 | 05/09/03 | DIXIE | DIXIE BEDDING | 0.00 | 3181.50 |
| 40989 | 05/09/03 | FIRESPRINK | FIRE SPRINKLER SYSTEMS | 0.00 | 80.00 |
| 40990 | 05/09/03 | GACOMML | GEORGIA COMM'L MILLS | 0.00 | 4639.06 |
| 40991 | 05/09/03 | GAGAS | GEORGIA NATURAL GAS | 0.00 | 149.86 |
| 40992 | 05/09/03 | GAPOWER | GEORGIA POWER | 0.00 | 1372.48 |
| 40993 | 05/09/03 | JACKSONUTIL | JACKSON ENERGY AUTHORITY | 0.00 | 1362.58 |
| 40994 | 05/09/03 | LEECOOP | LEE CO CO-OP | 0.00 | 1408.06 |
| 40995 | 05/09/03 | MOORE&MOORE | MOORE & MOORE PLUMBING | 0.00 | 235.00 |
| 40996 | 05/09/03 | RETTIG | RETTIG, INC | 0.00 | 1350.00 |
| 40997 | 05/09/03 | WALLER | WALLER LANSDEN DORTCH & DAVIS | 0.00 | 2445.10 |
| 40998 | 05/13/03 | ABLE | ABLE BODY TEMP SERVICES | 0.00 | 76.50 |
| 40999 | 05/13/03 | AMCOMP | AMCOMP ASSURANCE CORP. | 0.00 | 166.73 |
| 41000 | 05/13/03 | AMERIGAS | AMERIGAS - FT. MYERS | 0.00 | 75.44 |
| 41001 | 05/13/03 | AMERIGAS-BUF | AMERIGAS-BUFORD | 0.00 | 110.79 |
| 41002 | 05/13/03 | AMERIGAS-POM | AMERIGAS-POMPANO BCH | 0.00 | 29.87 |
| 41003 | 05/13/03 | ARSI | ARSI RECOVERY INC. | 0.00 | 862.00 |
| 41004 | 05/13/03 | ATLSOUTHSAFE | ATLANTA SOUTH SAFE & LOCK | 0.00 | 50.00 |
| 41005 | 05/13/03 | BELLSOUTH | BELLSOUTH | 0.00 | 164.89 |
| 41006 | 05/13/03 | COBBEMC | COBB EMC | 0.00 | 2146.20 |
| 41007 | 05/13/03 | CULLIGAN-ATL | CULLIGAN | 0.00 | 24.38 |
| 41008 | 05/13/03 | DIXIE | DIXIE BEDDING | 0.00 | 4143.50 |
| 41009 | 05/13/03 | GMAC-DON | | | Voided |
| 41010 | 05/13/03 | MASSEY-GA | MASSEY SERVICES, INC | 0.00 | 50.00 |
| 41011 | 05/13/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 107.36 |
| 41012 | 05/13/03 | MILES,MCGOFF | MILES, MC GOFF & MOORE, LLC | 0.00 | 350.00 |
| 41013 | 05/13/03 | MORGAN | DON MORGAN & ASSOCIATES, | 0.00 | 1500.00 |
| 41014 | 05/13/03 | PREMIERORTHO | PREMIER ORTHOPAEDICS | 0.00 | 53.00 |
| 41015 | 05/13/03 | PROGRESS | PROGRESS ENERGY | 0.00 | 1784.56 |
| 41016 | 05/13/03 | STARBRIDGE | STAR HRG-PREMIUM | 0.00 | 285.20 |
| 41017 | 05/13/03 | PAYROLL | GA Tax Deposit | | 3502.74 |
| 41018 | 05/13/03 | GMAC-DON | GMAC PAYMENT PROCESSING | 0.00 | 1042.05 |
| 41019 | 05/13/03 | TNSTATEFAIR | TENNESSEE STATE FAIR FLEA MARKE | 0.00 | 368.00 |
| 41020 | 05/16/03 | PAYROLL | POSEY N DAVIS JR | | 858.30 |
| 41021 | 05/16/03 | PAYROLL | TIMOTHY T LYNCH | | 2942.06 |
| 41022 | 05/16/03 | PAYROLL | DAVID R MANN | | 1417.79 |
| 41023 | 05/16/03 | PAYROLL | JAMES W RHOTON | | 1153.81 |
| 41024 | 05/16/03 | PAYROLL | CINDY G RHOTON | | 1464.69 |
| 41025 | 05/16/03 | PAYROLL | DONALD L RHOTON JR | | 2744.67 |
| 41026 | 05/16/03 | PAYROLL | JOSEPH D VAUGHAN | | 1044.08 |
| 41027 | 05/16/03 | PAYROLL | ROBERT F HACKENDAHL | | 1415.74 |
| 41028 | 05/16/03 | PAYROLL | PAUL LYNCH | | 1210.26 |
| 41029 | 05/16/03 | PAYROLL | PAUL Z ALARCON | | 663.20 |
| 41030 | 05/16/03 | PAYROLL | ALONSO R BERNAL | | 687.63 |
| 41031 | 05/16/03 | PAYROLL | DAMIAN M CRUZ | | 573.12 |

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

May 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 41032 | 05/16/03 | PAYROLL | ELDA CRUZ-RIVAS | | 406.34 |
| 41033 | 05/16/03 | PAYROLL | NANCY FARLEY | | 1048.38 |
| 41034 | 05/16/03 | PAYROLL | ROBERT W FAVER | | 845.63 |
| 41035 | 05/16/03 | PAYROLL | JUAN C FIGUEROA | | 355.92 |
| 41036 | 05/16/03 | PAYROLL | MARY L GORDON | | 214.26 |
| 41037 | 05/16/03 | PAYROLL | DEBORAH A GURNEY | | 851.38 |
| 41038 | 05/16/03 | PAYROLL | ROBERT L HARROLD | | 568.08 |
| 41039 | 05/16/03 | PAYROLL | MARK E HUNTLEY | | 524.41 |
| 41040 | 05/16/03 | PAYROLL | DEBBIE A LYKE | | 124.47 |
| 41041 | 05/16/03 | PAYROLL | JOSEPH T MEIERHOFER | | 596.52 |
| 41042 | 05/16/03 | PAYROLL | HAROLD H MONHEAD | | 337.27 |
| 41043 | 05/16/03 | PAYROLL | JONAS M PETRIKAS | | 113.12 |
| 41044 | 05/16/03 | PAYROLL | ROXANNE R SPITLER | | 273.91 |
| 41045 | 05/16/03 | PAYROLL | BETTY J WELLS | | 43.30 |
| 41046 | 05/16/03 | PAYROLL | VICTORIA G BRITTLE | | 685.33 |
| 41047 | 05/16/03 | PAYROLL | MATTHEW D BURNS | | 472.38 |
| 41048 | 05/16/03 | PAYROLL | ALEJANDRO CANALES | | 565.15 |
| 41049 | 05/16/03 | PAYROLL | QUINTON L CRAWFORD | | 425.95 |
| 41050 | 05/16/03 | PAYROLL | AMANDA S CRUMP | | 752.75 |
| 41051 | 05/16/03 | PAYROLL | FREDERICK F D'ORDINE | | 771.66 |
| 41052 | 05/16/03 | PAYROLL | ELIAS DIAZ JR | | 533.41 |
| 41053 | 05/16/03 | PAYROLL | MURL L FAWLEY | | 1111.11 |
| 41054 | 05/16/03 | PAYROLL | CONNIE S HODGES | | 168.57 |
| 41055 | 05/16/03 | PAYROLL | RONALD E HORTON | | 578.87 |
| 41056 | 05/16/03 | PAYROLL | STEPHEN O JONES | | 738.00 |
| 41057 | 05/16/03 | PAYROLL | BELINDA A LOWE | | 328.35 |
| 41058 | 05/16/03 | PAYROLL | TARA MARTIN | | 1000.46 |
| 41059 | 05/16/03 | PAYROLL | | | Voided |
| 41060 | 05/16/03 | PAYROLL | WILLIAM E MCGUIRE | | 1535.89 |
| 41061 | 05/16/03 | PAYROLL | CHARLSIE V MEDLIN | | 1093.80 |
| 41062 | 05/16/03 | PAYROLL | ARTURO F MERIDA | | 625.04 |
| 41063 | 05/16/03 | PAYROLL | RHONDA A NELSON | | 847.93 |
| 41064 | 05/16/03 | PAYROLL | MICHAEL A REED | | 447.89 |
| 41065 | 05/16/03 | PAYROLL | ANITA R RUSSELL | | 473.33 |
| 41066 | 05/16/03 | PAYROLL | VICTOR S SANTANDER | | 723.42 |
| 41067 | 05/16/03 | PAYROLL | MISTY G THOMAS | | 519.72 |
| 41068 | 05/16/03 | PAYROLL | FRANCISCA B TRUJILLO | | 675.06 |
| 41069 | 05/16/03 | PAYROLL | NEREIDA B TRUJILLO | | 598.79 |
| 41070 | 05/16/03 | PAYROLL | SHARON L WHIDBY | | 545.26 |
| 41071 | 05/16/03 | PAYROLL | JACQUELINE ARROYO-VEGA | | 542.62 |
| 41072 | 05/16/03 | PAYROLL | FRED D BISHOP | | 377.09 |
| 41073 | 05/16/03 | PAYROLL | MAUREEN N BROOKE | | 225.68 |
| 41074 | 05/16/03 | PAYROLL | MARTA Y CASTIBLANCO | | 517.16 |
| 41075 | 05/16/03 | PAYROLL | DALLAS B CRISWELL | | 212.39 |
| 41076 | 05/16/03 | PAYROLL | MANUEL DOMINGUEZ-ROMERO | | 589.24 |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
May 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 41077 | 05/16/03 | PAYROLL | KAREN J GEORGE | | 168.84 |
| 41078 | 05/16/03 | PAYROLL | BETTY A HARDEMAN | | 34.63 |
| 41079 | 05/16/03 | PAYROLL | JAMES M HORTON | | 62.33 |
| 41080 | 05/16/03 | PAYROLL | | | Voided |
| 41081 | 05/16/03 | PAYROLL | BARRY S JOHNSON | | 776.58 |
| 41082 | 05/16/03 | PAYROLL | MICHELLE A MCBRIDE | | 996.30 |
| 41083 | 05/16/03 | PAYROLL | LORETTA L MOON | | 213.33 |
| 41084 | 05/16/03 | PAYROLL | JUAN R MOREJON | | 321.67 |
| 41085 | 05/16/03 | PAYROLL | KAREN A QUALIANA | | 1080.05 |
| 41086 | 05/16/03 | PAYROLL | ANGIE J REID | | 1103.46 |
| 41087 | 05/16/03 | PAYROLL | CAROL M SHIRLEY | | 965.10 |
| 41088 | 05/16/03 | PAYROLL | STACEY A STANDRIDGE | | 420.01 |
| 41089 | 05/16/03 | PAYROLL | FREDDIE B IVERY | | 49.69 |
| 41090 | 05/16/03 | CSE | CHILD SUPPORT ENFORCE. | 0.00 | 310.00 |
| 41091 | 05/16/03 | NEWTONCTYCR | CLERK OF COURT, NEWTON CTY MAGI | 0.00 | 16.57 |
| 41092 | 05/15/03 | BLANKENSHIP | BLANKENSHIP TRUCK REPAIR | 0.00 | 227.31 |
| 41093 | 05/16/03 | ADT | ADT SECURITY SERVICES | 0.00 | 151.04 |
| 41094 | 05/16/03 | BFI-NASH | BFI-MIDDLE TN DISTRICT | 0.00 | 189.99 |
| 41095 | 05/16/03 | CITYBUFORD | CITY OF BUFORD | 0.00 | 767.85 |
| 41096 | 05/16/03 | CONROY | CONROY EXPRESS | 0.00 | 200.00 |
| 41097 | 05/16/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 2375.00 |
| 41098 | 05/16/03 | DIXIE | DIXIE BEDDING | 0.00 | 3224.00 |
| 41099 | 05/16/03 | FRTQUOTE | FREIGHTQUOTE.COM INC. | 0.00 | 255.31 |
| 41100 | 05/16/03 | GARDENST. | GARDEN ST. PAPER CO. | 0.00 | 50.00 |
| 41101 | 05/16/03 | KELLAR | KELLAR SECURITY SERVICES | 0.00 | 111.00 |
| 41102 | 05/16/03 | LINDER | LINDER SECURITY | 0.00 | 84.00 |
| 41103 | 05/16/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 88.50 |
| 41104 | 05/16/03 | ONYX | ONYX WASTE SERVICES | 0.00 | 392.55 |
| 41105 | 05/16/03 | PRINCIPAL | PRINCIPAL LIFE | 0.00 | 6849.24 |
| 41106 | 05/16/03 | QUALITY FIRE | QUALITY FIRE EQUIP., INC | 0.00 | 90.00 |
| 41107 | 05/16/03 | RETTIG | RETTIG, INC | 0.00 | 800.00 |
| 41108 | 05/16/03 | ROTOROOT-JAX | ROTO-ROOTER PLUMBING | 0.00 | 118.95 |
| 41109 | 05/16/03 | SECURITY | SECURITY SPECIALIST, INC | 0.00 | 203.52 |
| 41110 | 05/16/03 | SECURITYCOMM | SECURITY COMMUNICATION | 0.00 | 264.00 |
| 41111 | 05/16/03 | STAPLESBUS | STAPLES BUSINESS ADV | 0.00 | 152.70 |
| 41112 | 05/16/03 | SUNTRUSTBK | SUNTRUST BANK, NE GA | 0.00 | 13948.43 |
| 41113 | 05/16/03 | PAYROLL | ANNETTA U HINTON | | 63.50 |
| 41114 | 05/16/03 | GV | G & V PARTNERSHIP | 0.00 | 10679.83 |
| 41115 | 05/19/03 | BLANKENSHIP | BLANKENSHIP TRUCK REPAIR | 0.00 | 340.69 |
| 41115 | 05/20/03 | n/a | | | Voided: Skipped |
| 41116 | 05/20/03 | GADEPTREV | GEORGIA DEPT OF REVENUE | 0.00 | 26398.88 |
| 41117 | 05/20/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 2325.00 |
| 41118 | 05/20/03 | DIXIE | DIXIE BEDDING | 0.00 | 3183.00 |
| 41119 | 05/20/03 | ELAM | ELAM MATTRESS CO. | 0.00 | 981.25 |
| 41120 | 05/20/03 | FEDEX | FEDEX | 0.00 | 100.96 |

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

May 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 41121 | 05/20/03 | FRITOLAY | FRITO-LAY, INC. | 0.00 | 19.24 |
| 41122 | 05/20/03 | JACK WARD | JACK WARD & SONS PLUMB | 0.00 | 120.00 |
| 41123 | 05/20/03 | KELLAR | KELLAR SECURITY SERVICES | 0.00 | 50.00 |
| 41124 | 05/20/03 | MASSEY-GA | MASSEY SERVICES, INC | 0.00 | 100.00 |
| 41125 | 05/20/03 | RETTIG | RETTIG, INC | 0.00 | 2080.00 |
| 41126 | 05/20/03 | SAFE-T | SAFE-T SALES & SERVICE | 0.00 | 716.86 |
| 41127 | 05/20/03 | SECURITYCOMM | SECURITY COMMUNICATION | 0.00 | 66.00 |
| 41128 | 05/20/03 | STATEFARM | STATE FARM INSURANCE | 0.00 | 569.33 |
| 41129 | 05/20/03 | UHAUL | U-HAUL | 0.00 | 105.74 |
| 41130 | 05/20/03 | VERIZONM/C | VERIZON MASTERCARD | 0.00 | 265.09 |
| 41131 | 05/20/03 | VISY | VISY RECYCLING, INC | 0.00 | 595.00 |
| 41132 | 05/20/03 | WCIWOODSTOC | WCI WOODSTOCK | 0.00 | 650.00 |
| 41133 | 05/20/03 | XO-NEXTLINK | XO COMMUNICATIONS | 0.00 | 156.79 |
| 41134 | 05/20/03 | CHARTER | CHARTER COMMUNICATIONS | 0.00 | 89.41 |
| 41135 | 05/20/03 | ITC/DELTACOM | ITC DELTACOM | 0.00 | 3564.97 |
| 41136 | 05/21/03 | ECKERD | ECKERD DRUG COMPANY | 0.00 | 40000.00 |
| 41137 | 05/23/03 | ALLTEL | ALLTEL | 0.00 | 11.48 |
| 41138 | 05/23/03 | CINGULAR | CINGULAR WIRELESS | 0.00 | 64.49 |
| 41139 | 05/23/03 | CITYFRKLNWTR | CITY OF FRANKLIN WATER & | 0.00 | 23.31 |
| 41140 | 05/23/03 | CONROY | CONROY EXPRESS | 0.00 | 250.00 |
| 41141 | 05/23/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 925.00 |
| 41142 | 05/23/03 | DIXIE | DIXIE BEDDING | 0.00 | 3224.50 |
| 41143 | 05/23/03 | FEDEX | FEDEX | 0.00 | 7.40 |
| 41144 | 05/23/03 | FIRSTUSABUSC | FIRST USA BANK, NA | 0.00 | 51.45 |
| 41145 | 05/23/03 | LEEUTIL | LEE CO. UTILITIES | 0.00 | 29.05 |
| 41146 | 05/23/03 | LOVE | LOVE GREETING CARDS | 0.00 | 421.32 |
| 41147 | 05/23/03 | LOWES | LOWE'S | 0.00 | 29.46 |
| 41148 | 05/23/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 254.09 |
| 41149 | 05/23/03 | NASHGAS | NASHVILLE GAS | 0.00 | 81.78 |
| 41150 | 05/23/03 | POSEY | POSEY DAVIS | 0.00 | 523.44 |
| 41151 | 05/23/03 | RETTIG | RETTIG, INC | 0.00 | 2018.00 |
| 41152 | 05/23/03 | STEWART | STEWART PROMOTIONS | 0.00 | 720.00 |
| 41153 | 05/23/03 | UNITEDWASTE | UNITED WASTE SERVICE | 0.00 | 114.82 |
| 41154 | 05/23/03 | WASTEMGMTAT | WASTE MANAGEMENT | 0.00 | 653.24 |
| 41155 | 05/27/03 | AT&TWIRELESS | AT&T WIRELESS | 0.00 | 89.83 |
| 41156 | 05/27/03 | CITICORP | CITICORP VENDOR FINANCE | 0.00 | 275.42 |
| 41157 | 05/27/03 | CITYGAINUTIL | CITY OF GAINESVILLE | 0.00 | 132.31 |
| 41158 | 05/27/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 1987.20 |
| 41159 | 05/27/03 | DIXIE | DIXIE BEDDING | 0.00 | 1363.00 |
| 41160 | 05/27/03 | FRTQUOTE | FREIGHTQUOTE.COM INC. | 0.00 | 519.52 |
| 41161 | 05/27/03 | HANSON | HANSON ALL LOCKS | 0.00 | 66.42 |
| 41162 | 05/27/03 | HOMEDEPOT | HOME DEPOT/GECF | 0.00 | 480.23 |
| 41163 | 05/27/03 | LABORREADYSE | LABOR READY SOUTHEAST, I | 0.00 | 154.23 |
| 41164 | 05/27/03 | NES | NASHVILLE ELECTRIC SVC | 0.00 | 1954.30 |
| 41165 | 05/27/03 | RETTIG | RETTIG, INC | 0.00 | 1989.00 |

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

May 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 41166 | 05/27/03 | SPRINT-FL | SPRINT | 0.00 | 112.01 |
| 41167 | 05/27/03 | WALTON-EMC | WALTON EMC | 0.00 | 1861.49 |
| 41168 | 05/30/03 | PAYROLL | | | Voided |
| 41169 | 05/30/03 | PAYROLL | TIMOTHY T LYNCH | | 2942.06 |
| 41170 | 05/30/03 | PAYROLL | DAVID R MANN | | 1417.79 |
| 41171 | 05/30/03 | PAYROLL | | | Voided |
| 41172 | 05/30/03 | PAYROLL | CINDY G RHOTON | | 1464.70 |
| 41173 | 05/30/03 | PAYROLL | DONALD L RHOTON JR | | 2744.67 |
| 41174 | 05/30/03 | PAYROLL | JOSEPH D VAUGHAN | | 1044.07 |
| 41175 | 05/30/03 | PAYROLL | ROBERT F HACKENDAHL | | 1415.74 |
| 41176 | 05/30/03 | PAYROLL | PAUL LYNCH | | 1422.30 |
| 41177 | 05/30/03 | PAYROLL | PAUL Z ALARCON | | 663.20 |
| 41178 | 05/30/03 | PAYROLL | ALONSO R BERNAL | | 687.62 |
| 41179 | 05/30/03 | PAYROLL | DAMIAN M CRUZ | | 575.44 |
| 41180 | 05/30/03 | PAYROLL | ELDA CRUZ-RIVAS | | 389.72 |
| 41181 | 05/30/03 | PAYROLL | NANCY FARLEY | | 1048.38 |
| 41182 | 05/30/03 | PAYROLL | ROBERT W FAVER | | 845.63 |
| 41183 | 05/30/03 | PAYROLL | DEBORAH A GURNEY | | 851.38 |
| 41184 | 05/30/03 | PAYROLL | ROBERT L HARROLD | | 568.08 |
| 41185 | 05/30/03 | PAYROLL | MARK E HUNTLEY | | 524.40 |
| 41186 | 05/30/03 | PAYROLL | | | Voided |
| 41187 | 05/30/03 | PAYROLL | JOSEPH T MEIERHOFER | | 596.52 |
| 41188 | 05/30/03 | PAYROLL | VICTORIA G BRITTLE | | 685.33 |
| 41189 | 05/30/03 | PAYROLL | MATTHEW D BURNS | | 467.04 |
| 41190 | 05/30/03 | PAYROLL | ALEJANDRO CANALES | | 590.68 |
| 41191 | 05/30/03 | PAYROLL | QUINTON L CRAWFORD | | 470.63 |
| 41192 | 05/30/03 | PAYROLL | AMANDA S CRUMP | | 752.75 |
| 41193 | 05/30/03 | PAYROLL | FREDERICK F D'ORDINE | | 771.66 |
| 41194 | 05/30/03 | PAYROLL | ELIAS DIAZ JR | | 484.84 |
| 41195 | 05/30/03 | PAYROLL | MURL L FAWLEY | | 1111.11 |
| 41196 | 05/30/03 | PAYROLL | RONALD E HORTON | | 637.28 |
| 41197 | 05/30/03 | PAYROLL | STEPHEN O JONES | | 112.76 |
| 41198 | 05/30/03 | PAYROLL | TARA MARTIN | | 1000.46 |
| 41199 | 05/30/03 | PAYROLL | | | Voided |
| 41200 | 05/30/03 | PAYROLL | WILLIAM E MCGUIRE | | 1535.89 |
| 41201 | 05/30/03 | PAYROLL | CHARLSIE V MEDLIN | | 1093.80 |
| 41202 | 05/30/03 | PAYROLL | ARTURO F MERIDA | | 625.04 |
| 41203 | 05/30/03 | PAYROLL | RHONDA A NELSON | | 847.93 |
| 41204 | 05/30/03 | PAYROLL | MICHAEL A REED | | 368.02 |
| 41205 | 05/30/03 | PAYROLL | ANITA R RUSSELL | | 474.69 |
| 41206 | 05/30/03 | PAYROLL | VICTOR S SANTANDER | | 723.42 |
| 41207 | 05/30/03 | PAYROLL | | | Voided |
| 41208 | 05/30/03 | PAYROLL | FRANCISCA B TRUJILLO | | 675.06 |
| 41209 | 05/30/03 | PAYROLL | NEREIDA B TRUJILLO | | 598.79 |
| 41210 | 05/30/03 | PAYROLL | SHARON L WHIDBY | | 545.27 |

Case 03-68166-mgd   Doc 35   Filed 07/15/03   Entered 07/15/03 16:43:19   Desc Main
Document   Page 34 of 76

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

May 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 41211 | 05/30/03 | PAYROLL | DELORIS O WILLIS | | 83.11 |
| 41212 | 05/30/03 | PAYROLL | JACQUELINE ARROYO-VEGA | | 558.37 |
| 41213 | 05/30/03 | PAYROLL | FRED D BISHOP | | 312.11 |
| 41214 | 05/30/03 | PAYROLL | MAUREEN N BROOKE | | 621.71 |
| 41215 | 05/30/03 | PAYROLL | MARTA Y CASTIBLANCO | | 48.48 |
| 41216 | 05/30/03 | PAYROLL | DALLAS B CRISWELL | | 411.35 |
| 41217 | 05/30/03 | PAYROLL | MANUEL DOMINGUEZ-ROMERO | | 308.44 |
| 41218 | 05/30/03 | PAYROLL | BARRY S JOHNSON | | 776.58 |
| 41219 | 05/30/03 | PAYROLL | MATTHEW LYNCH | | 391.27 |
| 41220 | 05/30/03 | PAYROLL | LACY M MARTIN | | 431.41 |
| 41221 | 05/30/03 | PAYROLL | MICHELLE A MCBRIDE | | 996.30 |
| 41222 | 05/30/03 | PAYROLL | LORETTA L MOON | | 37.17 |
| 41223 | 05/30/03 | PAYROLL | JUAN R MOREJON | | 387.96 |
| 41224 | 05/30/03 | PAYROLL | KAREN A QUALIANA | | 1080.05 |
| 41225 | 05/30/03 | PAYROLL | ANGIE J REID | | 1103.45 |
| 41226 | 05/30/03 | PAYROLL | CAROL M SHIRLEY | | 965.10 |
| 41227 | 05/30/03 | PAYROLL | STACEY A STANDRIDGE | | 420.01 |
| 41228 | 05/30/03 | CSE | CHILD SUPPORT ENFORCE. | 0.00 | 310.00 |
| 41229 | 05/30/03 | MERIDA | ARTURO F. MERIDA | 0.00 | 100.00 |
| 41230 | 05/30/03 | A-1FIRE | A-1 FIRE & SAFETY EQUIP. | 0.00 | 65.00 |
| 41231 | 05/30/03 | BANKONE | BANK ONE | 0.00 | 64.57 |
| 41232 | 05/30/03 | CITYCOVUTIL | CITY OF COVINGTON | 0.00 | 926.02 |
| 41233 | 05/30/03 | CONROY | CONROY EXPRESS | 0.00 | 1200.00 |
| 41234 | 05/30/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 700.00 |
| 41235 | 05/30/03 | DIXIE | DIXIE BEDDING | 0.00 | 1281.00 |
| 41236 | 05/30/03 | GMAC-DON | GMAC PAYMENT PROCESSING | 0.00 | 1347.98 |
| 41237 | 05/30/03 | MANPOWER | MANPOWER, INC. | 0.00 | 393.00 |
| 41238 | 05/30/03 | MBNA | PLATINUM PLUS F/BUSINESS | 0.00 | 3733.34 |
| 41239 | 05/30/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 98.04 |
| 41240 | 05/30/03 | METROWATER | METRO WATER SERVICES | 0.00 | 183.38 |
| 41241 | 05/30/03 | RETTIG | RETTIG, INC | 0.00 | 450.00 |
| 41242 | 05/30/03 | STMICHAELS | ST MICHAEL'S EYE &LASER | 0.00 | 499.00 |
| 41243 | 05/30/03 | PAYROLL | MISTY G THOMAS | | 519.72 |
| 41244 | 05/28/03 | GLOBALDISTR | GLOBAL DISTRIBUTORS, INC | 0.00 | 1000.00 |
| 41245 | 05/30/03 | ZURICH | ZURICH U.S. | 0.00 | 4640.68 |
| 50203 | 05/06/03 | PAYROLL | US Tax Deposit | | 17613.17 |
| 50204 | 05/06/03 | PAYROLL | US Tax Deposit | | 62.44 |
| 51603 | 05/20/03 | PAYROLL | US Tax Deposit | | 15095.30 |
| 51703 | 05/20/03 | PAYROLL | US Tax Deposit | | 10.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | Cash account Total | 0.00 | 450277.06 |
| | | | Report Total | 0.00 | 450277.06 |

# PRICE CUTTER (CORP)

## Check Register

### Sorted by Check Number
### June 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| | | | Cash Account #9 [SUNTRUST NE GA] | | |
| 41246 | 06/03/03 | CONROY | CONROY EXPRESS | 0.00 | 600.00 |
| 41247 | 06/03/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 1995.00 |
| 41248 | 06/03/03 | DIXIE | DIXIE BEDDING | 0.00 | 4423.50 |
| 41249 | 06/03/03 | FEDEX | FEDEX | 0.00 | 42.94 |
| 41250 | 06/03/03 | GAGAS | GEORGIA NATURAL GAS | 0.00 | 151.71 |
| 41251 | 06/03/03 | GAPOWER | GEORGIA POWER | 0.00 | 978.23 |
| 41252 | 06/03/03 | LEECOOP | LEE CO CO-OP | 0.00 | 1946.97 |
| 41253 | 06/03/03 | MCKEEFOODS | McKEE FOODS CORP | 0.00 | 38.32 |
| 41254 | 06/03/03 | MIDDLETN | MIDDLE TN ELECTRIC | 0.00 | 1814.06 |
| 41255 | 06/03/03 | ORKIN-BUFORD | ORKIN EXTERMINATING | 0.00 | 135.00 |
| 41256 | 06/03/03 | RETTIG | RETTIG, INC | 0.00 | 1221.00 |
| 41257 | 06/03/03 | SAFE-T | SAFE-T SALES & SERVICE | 0.00 | 112.00 |
| 41258 | 06/03/03 | VERIZON | VERIZON WIRELESS | 0.00 | 93.07 |
| 41259 | 06/03/03 | ADVANTAGEFU | ADVANTAGE FURNITURE | 0.00 | 2550.00 |
| 41260 | 06/05/03 | CASH-L'VILLE | CASH | 0.00 | 600.00 |
| 41261 | 06/05/03 | SUGARHILLAUT | | | Voided |
| 41262 | 06/06/03 | n/a | | | Voided: Skipped |
| 41262 | 06/05/03 | n/a | | | Voided |
| 41263 | 06/06/03 | n/a | | | Voided: Skipped |
| 41263 | 06/05/03 | n/a | | | Voided |
| 41264 | 06/06/03 | AIRCONDITION | | | Voided |
| 41265 | 06/06/03 | BESTSOFTWARE | | | Voided |
| 41266 | 06/06/03 | CITYJAX | CITY OF JACKSON | 0.00 | 277.00 |
| 41267 | 06/06/03 | CONROY | CONROY EXPRESS | 0.00 | 1500.00 |
| 41268 | 06/06/03 | CROSSAG | CROSS AG TRANSPORT | 0.00 | 1335.00 |
| 41269 | 06/06/03 | ELAM | ELAM MATTRESS CO. | 0.00 | 3295.00 |
| 41270 | 06/06/03 | FEDEX | FEDEX | 0.00 | 10.48 |
| 41271 | 06/06/03 | GSDSVCS | G.S.D. SERVICES | 0.00 | 137.50 |
| 41272 | 06/06/03 | PEGASUS | | | Voided |
| 41273 | 06/06/03 | RETTIG | RETTIG, INC | 0.00 | 2043.00 |
| 41274 | 06/06/03 | SPRINT-FL | SPRINT | 0.00 | 82.69 |
| 41275 | 06/06/03 | USA | UNISHIPPERS ASSOCIATION | 0.00 | 105.50 |
| 41276 | 06/06/03 | VISY | VISY RECYCLING, INC | 0.00 | 60.00 |
| 41277 | 06/06/03 | ABLE | ABLE BODY TEMP SERVICES | 0.00 | 189.00 |
| 41278 | 06/06/03 | STARBRIDGE | STAR HRG-PREMIUM | 0.00 | 252.60 |
| 41279 | 06/06/03 | STASKA | | | Voided |
| 41280 | 06/10/03 | BELLSOUTH | | | Voided |
| 41281 | 06/10/03 | CITGO | | | Voided |
| 41282 | 06/10/03 | CITYFRKLNWTR | | | Voided |
| 41283 | 06/10/03 | DIXIE | | | Voided |
| 41284 | 06/10/03 | FRTQUOTE | | | Voided |
| 41285 | 06/10/03 | GAPOWER | | | Voided |
| 41286 | 06/10/03 | LYNCH | | | Voided |
| 41287 | 06/10/03 | MANPOWER | | | Voided |

# PRICE CUTTER (CORP)
## Check Register
Sorted by Check Number
June 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 41288 | 06/10/03 | MCKEEFOODS | | | Voided |
| 41289 | 06/10/03 | MORGAN | | | Voided |
| 41290 | 06/10/03 | POSEY | | | Voided |
| 41291 | 06/10/03 | RETTIG | | | Voided |
| 41292 | 06/10/03 | STARBRIDGE | | | Voided |
| 41293 | 06/10/03 | TNSTATEFAIR | | | Voided |
| 41294 | 06/13/03 | PAYROLL | POSEY N DAVIS JR | | 858.30 |
| 41295 | 06/13/03 | PAYROLL | TIMOTHY T LYNCH | | 2942.06 |
| 41296 | 06/13/03 | PAYROLL | DAVID R MANN | | 1417.79 |
| 41297 | 06/13/03 | PAYROLL | JAMES W RHOTON | | 1153.81 |
| 41298 | 06/13/03 | PAYROLL | CINDY G RHOTON | | 1464.69 |
| 41299 | 06/13/03 | PAYROLL | DONALD L RHOTON JR | | 2744.67 |
| 41300 | 06/13/03 | PAYROLL | JOSEPH D VAUGHAN | | 1044.08 |
| 41301 | 06/13/03 | PAYROLL | ROBERT F HACKENDAHL | | 1415.74 |
| 41302 | 06/13/03 | PAYROLL | PAUL LYNCH | | 1422.29 |
| 41303 | 06/13/03 | PAYROLL | PAUL Z ALARCON | | 663.20 |
| 41304 | 06/13/03 | PAYROLL | ALONSO R BERNAL | | 687.63 |
| 41305 | 06/13/03 | PAYROLL | DAMIAN M CRUZ | | 571.57 |
| 41306 | 06/13/03 | PAYROLL | ELDA CRUZ-RIVAS | | 483.91 |
| 41307 | 06/13/03 | PAYROLL | NANCY FARLEY | | 1048.38 |
| 41308 | 06/13/03 | PAYROLL | ROBERT W FAVER | | 845.63 |
| 41309 | 06/13/03 | PAYROLL | DEBORAH A GURNEY | | 851.38 |
| 41310 | 06/13/03 | PAYROLL | ROBERT L HARROLD | | 568.08 |
| 41311 | 06/13/03 | PAYROLL | MARK E HUNTLEY | | 524.41 |
| 41312 | 06/13/03 | PAYROLL | DEBBIE A LYKE | | 499.83 |
| 41313 | 06/13/03 | PAYROLL | JOSEPH T MEIERHOFER | | 537.02 |
| 41314 | 06/13/03 | PAYROLL | BETTY J WELLS | | 327.94 |
| 41315 | 06/13/03 | PAYROLL | VICTORIA G BRITTLE | | 685.33 |
| 41316 | 06/13/03 | PAYROLL | MATTHEW D BURNS | | 43.53 |
| 41317 | 06/13/03 | PAYROLL | ALEJANDRO CANALES | | 572.45 |
| 41318 | 06/13/03 | PAYROLL | QUINTON L CRAWFORD | | 113.12 |
| 41319 | 06/13/03 | PAYROLL | DALLAS B CRISWELL | | 219.24 |
| 41320 | 06/13/03 | PAYROLL | AMANDA S CRUMP | | 752.75 |
| 41321 | 06/13/03 | PAYROLL | FREDERICK F D'ORDINE | | 771.66 |
| 41322 | 06/13/03 | PAYROLL | ELIAS DIAZ JR | | 533.41 |
| 41323 | 06/13/03 | PAYROLL | MURL L FAWLEY | | 1111.11 |
| 41324 | 06/13/03 | PAYROLL | RONALD E HORTON | | 578.87 |
| 41325 | 06/13/03 | PAYROLL | BARRY S JOHNSON | | 776.58 |
| 41326 | 06/13/03 | PAYROLL | CHRISTOPHER JONES | | 155.14 |
| 41327 | 06/13/03 | PAYROLL | TARA MARTIN | | 1000.46 |
| 41328 | 06/13/03 | PAYROLL | LACY M MARTIN | | 381.32 |
| 41329 | 06/13/03 | PAYROLL | HECTOR L MARTINEZ | | 699.64 |
| 41330 | 06/13/03 | PAYROLL | WILLIAM E MCGUIRE | | 1535.89 |
| 41331 | 06/13/03 | PAYROLL | CHARLSIE V MEDLIN | | 1093.80 |
| 41332 | 06/13/03 | PAYROLL | ARTURO F MERIDA | | 625.04 |

# PRICE CUTTER (CORP)

## Check Register

Sorted by Check Number

June 2003 Checks

| Check Number | Date | Vendor | Name | Discounts | Net Amount |
|---|---|---|---|---|---|
| 41333 | 06/13/03 | PAYROLL | RHONDA A NELSON | | 847.93 |
| 41334 | 06/13/03 | PAYROLL | MICHAEL A REED | | 406.46 |
| 41335 | 06/13/03 | PAYROLL | ANGIE J REID | | 1103.46 |
| 41336 | 06/13/03 | PAYROLL | ANITA R RUSSELL | | 385.08 |
| 41337 | 06/13/03 | PAYROLL | VICTOR S SANTANDER | | 687.71 |
| 41338 | 06/13/03 | PAYROLL | MISTY G THOMAS | | 542.62 |
| 41339 | 06/13/03 | PAYROLL | FRANCISCA B TRUJILLO | | 675.06 |
| 41340 | 06/13/03 | PAYROLL | NEREIDA B TRUJILLO | | 598.79 |
| 41341 | 06/13/03 | PAYROLL | BRENT VAN WIE | | 350.96 |
| 41342 | 06/13/03 | PAYROLL | SHARON L WHIDBY | | 528.99 |
| 41343 | 06/13/03 | PAYROLL | DELORIS O WILLIS | | 269.77 |
| 41344 | 06/13/03 | PAYROLL | JACQUELINE ARROYO-VEGA | | 570.62 |
| 41345 | 06/13/03 | PAYROLL | FRED D BISHOP | | 347.31 |
| 41346 | 06/13/03 | PAYROLL | WESLEY W FLOYD | | 48.03 |
| 41347 | 06/13/03 | PAYROLL | MATTHEW LYNCH | | 495.46 |
| 41348 | 06/13/03 | PAYROLL | MICHELLE A MCBRIDE | | 996.30 |
| 41349 | 06/13/03 | PAYROLL | JUAN R MOREJON | | 48.49 |
| 41350 | 06/13/03 | PAYROLL | KAREN A QUALIANA | | 1080.05 |
| 41351 | 06/13/03 | PAYROLL | CAROL M SHIRLEY | | 965.10 |
| 41352 | 06/13/03 | PAYROLL | STACEY A STANDRIDGE | | 441.24 |
| 41353 | 06/13/03 | PAYROLL | GA Tax Deposit | | 4096.13 |
| 41354 | 06/13/03 | CSE | CHILD SUPPORT ENFORCE. | 0.00 | 310.00 |
| 41355 | 06/17/03 | PRINCIPAL | PRINCIPAL LIFE | 0.00 | 5008.04 |
| 41356 | 06/17/03 | STARBRIDGE | STAR HRG-PREMIUM | 0.00 | 414.80 |
| 53003 | 06/03/03 | PAYROLL | US Tax Deposit | | 14781.58 |
| 61303 | 06/18/03 | PAYROLL | US Tax Deposit | | 14353.69 |
| | | | Cash account Total | 0.00 | 110064.99 |
| | | | Report Total | 0.00 | 110064.99 |

# PRICE CUTTER - (CORP)

## Employee Compensation History

Employees LYNCH,T to LYNCH,T
(Report period: June 11, 2002 to June 11, 2003)

| Check # | Date | Gross Pay | FWT | FICA | SWT | SDI | SUI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| LYNCH,T | | TIMOTHY T LYNCH | | | | | | |
| 34242 | 06/14 | 5769.24 | 1305.98 | 441.35 | 329.23 | 0.00 | 0.00 | 3692.68 |
| 34614 | 06/28 | 5769.24 | 1305.98 | 441.35 | 329.23 | 0.00 | 0.00 | 3692.68 |
| 34905 | 07/12 | 5769.24 | 1305.98 | 441.35 | 329.23 | 0.00 | 0.00 | 3692.68 |
| 35220 | 07/26 | 5769.24 | 1305.98 | 339.75 | 329.23 | 0.00 | 0.00 | 3794.28 |
| 35510 | 08/09 | 5769.24 | 1305.98 | 83.65 | 329.23 | 0.00 | 0.00 | 4050.38 |
| 35869 | 08/23 | Voided | | | | | | |
| 36053 | 08/23 | 5769.24 | 1305.98 | 83.66 | 0.00 | 0.00 | 0.00 | 4379.60 |
| 36184 | 09/06 | 5769.24 | 1305.98 | 83.65 | 0.00 | 0.00 | 0.00 | 4379.61 |
| 36511 | 09/20 | 5769.24 | 1305.98 | 83.66 | 0.00 | 0.00 | 0.00 | 4379.60 |
| 36841 | 10/04 | 5769.24 | 1305.98 | 83.65 | 0.00 | 0.00 | 0.00 | 4379.61 |
| 37166 | 10/18 | 5769.24 | 1305.98 | 83.65 | 0.00 | 0.00 | 0.00 | 4379.61 |
| 37543 | 11/01 | 5769.24 | 1305.98 | 83.66 | 0.00 | 0.00 | 0.00 | 4379.60 |
| 37750 | 11/15 | 5769.24 | 1305.98 | 83.65 | 0.00 | 0.00 | 0.00 | 4379.61 |
| 38092 | 11/29 | 5769.24 | 1305.98 | 83.66 | 0.00 | 0.00 | 0.00 | 4379.60 |
| 38393 | 12/13 | 5769.24 | 1305.98 | 83.65 | 0.00 | 0.00 | 0.00 | 4379.61 |
| 38703 | 12/27 | 5769.24 | 1305.98 | 83.65 | 0.00 | 0.00 | 0.00 | 4379.61 |
| 39034 | 01/10 | 5769.24 | 1299.87 | 441.34 | 0.00 | 0.00 | 0.00 | 4028.03 |
| 39241 | 01/24 | 5769.24 | 1299.87 | 441.36 | 0.00 | 0.00 | 0.00 | 4028.01 |
| 39450 | 02/07 | 5769.24 | 1299.87 | 441.34 | 0.00 | 0.00 | 0.00 | 4028.03 |
| 39750 | 02/21 | 5769.24 | 1299.87 | 441.35 | 0.00 | 0.00 | 0.00 | 4028.02 |
| 39995 | 03/07 | 5769.24 | 1299.87 | 441.34 | 0.00 | 0.00 | 0.00 | 4028.03 |
| 40258 | 03/21 | 5769.24 | 1299.87 | 441.35 | 0.00 | 0.00 | 0.00 | 4028.02 |
| 40507 | 04/04 | 5769.24 | 1299.87 | 441.35 | 0.00 | 0.00 | 0.00 | 4028.02 |
| 40716 | 04/18 | 5769.24 | 1299.87 | 441.34 | 0.00 | 0.00 | 0.00 | 4028.03 |
| 40872 | 05/02 | Voided | | | | | | |
| 40872 | 05/02 | 3846.16 | 609.87 | 294.24 | 0.00 | 0.00 | 0.00 | 2942.05 |
| 41021 | 05/16 | 3846.16 | 609.87 | 294.23 | 0.00 | 0.00 | 0.00 | 2942.06 |
| 41169 | 05/30 | 3846.16 | 609.87 | 294.23 | 0.00 | 0.00 | 0.00 | 2942.06 |
| | | 144231.00 | | 6997.46 | | 0.00 | | 103769.12 |
| | | | 31818.27 | | 1646.15 | | 0.00 | |
| Report totals | | 144231.00 | | 6997.46 | | 0.00 | | 103769.12 |
| | | | 31818.27 | | 1646.15 | | 0.00 | |

# PRICE CUTTER - (CORP)

## Employee Compensation History

Employees RHOTON,D to RHOTON,D

(Report period: June 11, 2002 to June 11, 2003)

| Check # | Date | Gross Pay | FWT | FICA | SWT | SDI | SUI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| RHOTON,D | | DONALD L RHOTON JR | | | | | | |
| 34246 | 06/14 | 3846.16 | 646.79 | 294.23 | 203.62 | 0.00 | 0.00 | 2701.52 |
| 34618 | 06/28 | 3846.16 | 646.79 | 294.24 | 203.62 | 0.00 | 0.00 | 2701.51 |
| 34909 | 07/12 | 3846.16 | 646.79 | 294.23 | 203.62 | 0.00 | 0.00 | 2701.52 |
| 35224 | 07/26 | 3846.16 | 646.79 | 294.23 | 203.62 | 0.00 | 0.00 | 2701.52 |
| 35514 | 08/09 | 3846.16 | 646.79 | 294.23 | 203.62 | 0.00 | 0.00 | 2701.52 |
| 35873 | 08/23 | 3846.16 | 646.79 | 294.23 | 203.62 | 0.00 | 0.00 | 2701.52 |
| 36188 | 09/06 | 3846.16 | 646.79 | 294.23 | 203.62 | 0.00 | 0.00 | 2701.52 |
| 36515 | 09/20 | 3846.16 | 646.79 | 294.24 | 203.62 | 0.00 | 0.00 | 2701.51 |
| 36845 | 10/04 | 3846.16 | 646.79 | 294.23 | 203.62 | 0.00 | 0.00 | 2701.52 |
| 37170 | 10/18 | 3846.16 | 646.79 | 294.23 | 203.62 | 0.00 | 0.00 | 2701.52 |
| 37547 | 11/01 | 3846.16 | 646.79 | 294.23 | 203.62 | 0.00 | 0.00 | 2701.52 |
| 37754 | 11/15 | 3846.16 | 646.79 | 73.40 | 203.62 | 0.00 | 0.00 | 2922.35 |
| 38096 | 11/29 | 3846.16 | 646.79 | 55.77 | 203.62 | 0.00 | 0.00 | 2939.98 |
| 38397 | 12/13 | 3846.16 | 646.79 | 55.77 | 203.62 | 0.00 | 0.00 | 2939.98 |
| 38707 | 12/27 | 3846.16 | 646.79 | 55.77 | 203.62 | 0.00 | 0.00 | 2939.98 |
| 39040 | 01/10 | 3846.16 | 641.54 | 294.23 | 203.62 | 0.00 | 0.00 | 2706.77 |
| 39247 | 01/24 | 3846.16 | 641.54 | 294.23 | 203.62 | 0.00 | 0.00 | 2706.77 |
| 39456 | 02/07 | 3846.16 | 641.54 | 294.24 | 203.62 | 0.00 | 0.00 | 2706.76 |
| 39759 | 02/21 | 3846.16 | 641.54 | 294.23 | 203.62 | 0.00 | 0.00 | 2706.77 |
| 40005 | 03/07 | 3846.16 | 641.54 | 294.23 | 203.62 | 0.00 | 0.00 | 2706.77 |
| 40264 | 03/21 | 3846.16 | 641.54 | 294.23 | 203.62 | 0.00 | 0.00 | 2706.77 |
| 40494 | 04/02 | 3846.16 | 641.54 | 294.23 | 203.62 | 0.00 | 0.00 | 2706.77 |
| 40722 | 04/18 | 3846.16 | 641.54 | 294.23 | 203.62 | 0.00 | 0.00 | 2706.77 |
| 40876 | 05/02 | Voided | | | | | | |
| 40876 | 05/02 | 3846.16 | 609.87 | 294.23 | 197.39 | 0.00 | 0.00 | 2744.67 |
| 41025 | 05/16 | 3846.16 | 609.87 | 294.23 | 197.39 | 0.00 | 0.00 | 2744.67 |
| 41173 | 05/30 | 3846.16 | 609.87 | 294.23 | 197.39 | 0.00 | 0.00 | 2744.67 |
| | | 100000.16 | 16663.78 | 6713.80 | 5275.43 | 0.00 | 0.00 | 71347.15 |
| Report totals | | 100000.16 | 16663.78 | 6713.80 | 5275.43 | 0.00 | 0.00 | 71347.15 |

# PRICE CUTTER - (CORP)

## Employee Compensation History

Employees RHOTON,C to RHOTON,C

(Report period: June 11, 2002 to June 11, 2003)

| Check # | Date | Gross Pay | FWT | FICA | SWT | SDI | SUI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| RHOTON,C | | CINDY G RHOTON | | | | | | |
| 34245 | 06/14 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 34617 | 06/28 | 1923.08 | 228.17 | 147.11 | 100.69 | 0.00 | 0.00 | 1447.11 |
| 34908 | 07/12 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 35223 | 07/26 | 1923.08 | 228.17 | 147.11 | 100.69 | 0.00 | 0.00 | 1447.11 |
| 35513 | 08/09 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 35872 | 08/23 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 36187 | 09/06 | 1923.08 | 228.17 | 147.11 | 100.69 | 0.00 | 0.00 | 1447.11 |
| 36514 | 09/20 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 36844 | 10/04 | 1923.08 | 228.17 | 147.11 | 100.69 | 0.00 | 0.00 | 1447.11 |
| 37169 | 10/18 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 37546 | 11/01 | 1923.08 | 228.17 | 147.11 | 100.69 | 0.00 | 0.00 | 1447.11 |
| 37753 | 11/15 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 38095 | 11/29 | 1923.08 | 228.17 | 147.11 | 100.69 | 0.00 | 0.00 | 1447.11 |
| 38396 | 12/13 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 38706 | 12/27 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 39039 | 01/10 | 1923.08 | 228.17 | 147.11 | 100.69 | 0.00 | 0.00 | 1447.11 |
| 39246 | 01/24 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 39455 | 02/07 | 1923.08 | 228.17 | 147.11 | 100.69 | 0.00 | 0.00 | 1447.11 |
| 39758 | 02/21 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 40004 | 03/07 | 1923.08 | 228.17 | 147.11 | 100.69 | 0.00 | 0.00 | 1447.11 |
| 40263 | 03/21 | 1923.08 | 228.17 | 147.13 | 100.69 | 0.00 | 0.00 | 1447.09 |
| 40493 | 04/02 | 1923.08 | 228.17 | 147.11 | 100.69 | 0.00 | 0.00 | 1447.11 |
| 40721 | 04/18 | 1923.08 | 228.17 | 147.12 | 100.69 | 0.00 | 0.00 | 1447.10 |
| 40875 | 05/02 | Voided | | | | | | |
| 40875 | 05/02 | 1923.08 | 210.58 | 147.11 | 100.69 | 0.00 | 0.00 | 1464.70 |
| 41024 | 05/16 | 1923.08 | 210.58 | 147.12 | 100.69 | 0.00 | 0.00 | 1464.69 |
| 41172 | 05/30 | 1923.08 | 210.58 | 147.11 | 100.69 | 0.00 | 0.00 | 1464.70 |
| | | 50000.08 | 5879.65 | 3825.01 | 2617.94 | 0.00 | 0.00 | 37677.48 |
| Report totals | | 50000.08 | 5879.65 | 3825.01 | 2617.94 | 0.00 | 0.00 | 37677.48 |

Exhibit 3(b)-1

# PRICE CUTTER - (CORP)

## Employee Compensation History

Employees VAUGHN, T to VAUGHN, T
(Report period: June 11, 2002 to June 11, 2003)

| Check # | Date | Gross Pay | FWT | FICA | SWT | SDI | SUI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| VAUGHN, T | TODD R VAUGHN | | | | | | | |
| 34248 | 06/14 | 3846.16 | 646.79 | 294.23 | 195.15 | 0.00 | 0.00 | 2709.99 |
| 34620 | 06/28 | 3846.16 | 646.79 | 294.24 | 195.15 | 0.00 | 0.00 | 2310.42 |
| 34911 | 07/12 | 3846.16 | 646.79 | 294.23 | 195.15 | 0.00 | 0.00 | 2709.99 |
| 35226 | 07/26 | 3846.16 | 646.79 | 294.23 | 195.15 | 0.00 | 0.00 | 2709.99 |
| 35516 | 08/09 | 3846.16 | 646.79 | 294.23 | 195.15 | 0.00 | 0.00 | 2160.99 |
| 35875 | 08/23 | 3846.16 | 646.79 | 294.23 | 195.15 | 0.00 | 0.00 | 2160.99 |
| 36191 | 09/06 | 3846.16 | 646.79 | 294.23 | 195.15 | 0.00 | 0.00 | 2160.99 |
| 36519 | 09/20 | 3846.16 | 646.79 | 294.24 | 195.15 | 0.00 | 0.00 | 2709.98 |
| 36847 | 10/04 | 3846.16 | 646.79 | 294.23 | 195.15 | 0.00 | 0.00 | 2709.99 |
| 37173 | 10/18 | 3846.16 | 646.79 | 294.23 | 195.15 | 0.00 | 0.00 | 2709.99 |
| 37550 | 11/01 | 3846.16 | 646.79 | 294.23 | 195.15 | 0.00 | 0.00 | 2709.99 |
| 37757 | 11/15 | 3846.16 | 646.79 | 73.40 | 195.15 | 0.00 | 0.00 | 2930.82 |
| 38099 | 11/29 | 3846.16 | 646.79 | 55.77 | 195.15 | 0.00 | 0.00 | 2948.45 |
| 38400 | 12/13 | 3846.16 | 646.79 | 55.77 | 195.15 | 0.00 | 0.00 | 2948.45 |
| 38710 | 12/27 | 3846.16 | 646.79 | 55.77 | 195.15 | 0.00 | 0.00 | 2741.29 |
| 39045 | 01/10 | 3846.16 | 641.54 | 294.23 | 195.15 | 0.00 | 0.00 | 2715.24 |
| 39252 | 01/24 | 3846.16 | 641.54 | 294.23 | 195.15 | 0.00 | 0.00 | 2715.24 |
| 39460 | 02/07 | 3846.16 | 641.54 | 294.24 | 195.15 | 0.00 | 0.00 | 2715.23 |
| | | 69230.88 | 11626.47 | 4359.96 | 3512.70 | 0.00 | 0.00 | 47478.03 |
| Report totals | | 69230.88 | 11626.47 | 4359.96 | 3512.70 | 0.00 | 0.00 | 47478.03 |

EXHIBIT 3(b)-2

**(Report period: Saturday, June 01, 2002 through Monday, June 30, 2003)**

| Account # / Reference No. / Description | | Date | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 3301.000 | DISTRIBUTION - TL | | | | |
| A/P LYNCHT | Invoice: 10/02-DISTR / | 10/14 | 7000.00 | | |
| A/P LYNCHT | Invoice: NOV'02-DISTR / | 11/20 | 7000.00 | | |
| A/P LYNCHT | Invoice: 12/02-DISTR / | 12/31 | 60000.00 | | |
| A/P LYNCHT | Invoice: 03/03-DISTR / | 03/07 | 41500.00 | | |
| A/P LYNCHT | Invoice: 04/03-DISTR / | 04/30 | 20000.00 | | |
| | **** Period Total | | 135500.00 | 0.00 | 135500.00 |
| | | | | | |
| 3302.000 | DISTRIBUTION - DR | | | | |
| GEN AJE28 | TO RECLASS 2002 DISTRIBUTIONS | 12/31 | | 12000.00 | |
| A/P RHOTOND | Invoice: 10/02-DISTR / | 10/14 | 4000.00 | | |
| A/P RHOTOND | Invoice: NOV'02-DISTR / | 11/20 | 4000.00 | | |
| A/P RHOTOND | Invoice: DEC'02-DISTR / | 12/13 | 17000.00 | | |
| A/P RHOTOND | Invoice: 12/02-DISTR / | 12/31 | 60000.00 | | |
| A/P RHOTOND | Invoice: 03/03-DISTR / | 03/07 | 41500.00 | | |
| | **** Period Total | | 126500.00 | 12000.00 | 114500.00 |
| | | | | | |
| 3303.000 | DISTRIBUTION - TV | | | | |
| GEN AJE28 | TO RECLASS 2002 DISTRIBUTIONS | 12/31 | | 55533.52 | |
| A/P VAUGHN | Invoice: 10/02-DISTR / | 10/14 | 2000.00 | | |
| A/P VAUGHN | Invoice: NOV'02-DISTR / | 11/20 | 2000.00 | | |
| A/P VAUGHN | Invoice: 12/02-DISTR / | 12/13 | 119533.52 | | |
| | **** Period Total | | 123533.52 | 55533.52 | 68000.00 |
| | ***** Report Total | | 385533.52 | 67533.52 | |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **John Buffalo vs. Price Cutter - Docket 2121** | | **Henry County, TN** | **Pending** |
| **Travelers Club Luggage, Inc. v. Price Cutter Salvage Liquidators Company; case no. 03C-5881-1** | **Suit on account** | **State Court Gwinnett County, GA** | **Pending** |
| **Nygala Corporation v. Price Cutter Salvage Liquidators Company; case no. 03C-5882-2** | **Suit on account** | **State Court Gwinnett County, GA** | **Pending** |
| **R-Little Limited Partnership v. Price Cutter Salvage Liquidators Company; case no. 03-1625-III** | **Suit on contract** | **Chancery Court Davidson County, TN** | **Pending** |

None ☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Ramco-Gershenson Properties, LP 27600 Northwestern Highway Suite 200 Southfield, MI 48034** | **06/05/03** | **Checking accounts at SunTrust Bank and First National Bank of Florida (Ft. Myers)** |

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

4

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Merchandise - Covington, GA | Damage to inventory from frozen pipes; estimated damage-$15,000 | March 2003 |
| Building - Jackson, TN | Roof damage from storm (amount of damages-unknown) | May 2003 |

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Henderson, Franklin Starnes & Holt P.O. Box 280 Fort Myers, FL 33902 | 05/30/03 | 1,755.00 |
| Kiesel, Hughes & Johnston P.O. Box 1000 Fort Myers, FL 33902 | 01/06/03 | 399.50 |
| Mills,McGoff & Moore, LLC 4360 Chamblee Dunwoody Road Atlanta, GA 30341 | 4/30/03 & 05/31/03 | 500.00 |
| Lamberth, Cifelli, Stokes & Stout 3343 Peachtree Road Suite 550 Atlanta, GA 30326 | 06/03/03 | 10,000.00 |

### 10. Other transfers

None
■

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

5

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **Suntrust Bank**<br>**121 E. E. Butler Pkwy**<br>**Gainesville, GA 30501** | **05/19/03** | **31,319.70** |

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Advantage Furniture**<br>**c/o Lucky Star Industries**<br>**P.O. Box 1010**<br>**Tupelo, MS 38802-1010** | **Consignment agreement covering**<br>**inventory listed on Exhibit 14 attached** | |

**15. Prior address of debtor**

None
☐

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **3550 Lawrenceville Suwanee Road**<br>**Suite 103**<br>**Suwanee, GA  30024** | **Price Cutter Salvage Liquidators**<br>**Company** | **11/01** |

EXHIBIT 14 FOLLOWS

| Item / Date | Description | Price | Qty | Qty | Qty | Value | Value | Value |
|---|---|---|---|---|---|---|---|---|
| **Sofa Somerset Moss** | | | | | | | | |
| 1/27/03 | Stockbridge | $230.00 | 2 | 2 | | $460.00 | $ - | $ - |
| 3/10/03 | Stk item sold | $230.00 | | | 1 | $ - | $ - | $(230.00) |
| **Loveseat Somerset Moss** | | | | | | | | |
| 1/27/03 | Stockbridge | $210.00 | 2 | 2 | | $420.00 | $ - | $ - |
| 3/10/03 | Stk item sold | $210.00 | | | 1 | $ - | $ - | $(210.00) |
| 4/7/03 | Stk item sold | $210.00 | | | 1 | $ - | $ - | $(210.00) |
| **Chair Somerset Moss** | | | | | | | | |
| 1/27/03 | Stockbridge | $180.00 | 1 | 1 | | $180.00 | $ - | $ - |
| 3/10/03 | Stk item sold | $180.00 | | | 1 | $ - | $ - | $(180.00) |
| **Sofa Claymore Evergreen** | | | | | | | | |
| 1/27/03 | Stockbridge | $240.00 | 2 | 2 | | $480.00 | $ - | $ - |
| 1/30/03 | Centerville | $240.00 | 1 | 1 | | $240.00 | $ - | $ - |
| 3/26/03 | Centerville item sold | $240.00 | | | 1 | $ - | $ - | $(240.00) |
| 4/6/03 | Stk item sold | $240.00 | | | 1 | $ - | $ - | $(240.00) |
| 5/6/03 | Stk item sold | $240.00 | | | 1 | $ - | $ - | $(240.00) |
| **Loveseat Claymore Evergreen** | | | | | | | | |
| 1/27/03 | Stockbridge | $220.00 | 2 | 2 | | $440.00 | $ - | $ - |
| 1/30/03 | Centerville | $220.00 | 1 | 1 | | $220.00 | $ - | $ - |
| 3/26/03 | Centerville item sold | $220.00 | | | 1 | $ - | $ - | $(220.00) |
| 4/6/03 | Stk item sold | $220.00 | | | 1 | $ - | $ - | $(220.00) |
| **Chair Claymore Evergreen** | | | | | | | | |
| 1/27/03 | Stockbridge | $190.00 | 1 | 1 | | $190.00 | $ - | $ - |
| 1/30/03 | Centerville | $190.00 | 1 | 1 | | $190.00 | $ - | $ - |
| 3/24/03 | Stk -Transfer from Centerville | $190.00 | 1 | 1 | | $190.00 | $ - | $ - |
| 3/24/03 | Transfer to Stockbridge | $190.00 | | | 1 | $ - | $ - | $ - |
| 3/25/03 | Stk item sold | $190.00 | | | 1 | $ - | $ - | $(190.00) |
| 5/6/03 | Stk item sold | $190.00 | | | | $ - | $ - | $(190.00) |
| | | | | | | $33,850.00 | $(23,020.00) | $(4,720.00) |

**INVENTORY $ ON HAND     $     6,110.00**

6

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

7

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

NAME                                        ADDRESS


The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None  a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or
☐     supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                              DATES SERVICES RENDERED
**Cindy Rhoton**                                             **1998 - present**
**2099 Peachtree Industrial Blvd.**
**Buford, GA 30518**

**Don Morgan & Associates**                                 **1996 - present**
**1500 Royal Palm Square**
**Suite 101**
**Fort Myers, FL 33919**


None  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐     of account and records, or prepared a financial statement of the debtor.

NAME                    ADDRESS                              DATES SERVICES RENDERED
**Don Morgan & Associates**  **1500 Royal Palm Square**       **1996 - present**
                        **Suite 101**
                        **Fort Myers, FL 33919**


None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐     of the debtor. If any of the books of account and records are not available, explain.

NAME                                        ADDRESS
**Cindy Rhoton**                            **2099 Peachtree Industrial Blvd.**
                                            **Buford, GA 30518**

**Don Morgan & Associates**                 **1500 Royal Plam Square**
                                            **Suite 101**
                                            **Fort Myers, FL 33919**


None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐     issued within the **two years** immediately preceding the commencement of this case by the debtor.

NAME AND ADDRESS                                              DATE ISSUED
**Suntrust Bank**                                            **07/01**

**Dun & Bradstreet**                                         **01/02**

**20. Inventories**

None
■

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| | | DOLLAR AMOUNT OF INVENTORY |
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |

None
■

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
| DATE OF INVENTORY | RECORDS |

**21 . Current Partners, Officers, Directors and Shareholders**

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| | | NATURE AND PERCENTAGE |
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |
| **Timothy T. Lynch** | **President** | **33.3% (voting stock)** |
| **4901 Southwest 26th Place** | | |
| **Cape Coral, FL 33912** | | |
| | | |
| **Don Rhoton** | **Vice President** | **33.3% (non-voting stock)** |
| **4040 Magnolia Leaf Lane** | | |
| **Suwanee, GA 30024** | | |

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |

None
☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| **Todd Vaughn** | **Vice-president** | **2/1/03** |
| **1355 Lamont Circle** | | |
| **Dacula, GA 30019** | | |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS | | AMOUNT OF MONEY |
| OF RECIPIENT, | DATE AND PURPOSE | OR DESCRIPTION AND |
| RELATIONSHIP TO DEBTOR | OF WITHDRAWAL | VALUE OF PROPERTY |
| **See response to question 3(b)** | | |

9

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                     TAXPAYER IDENTIFICATION NUMBER

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                           TAXPAYER IDENTIFICATION NUMBER

10

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **July 15, 2003**                         Signature    **/s/ Cindy G. Rhoton**
                                                            **Cindy G. Rhoton**
                                                            **Secretary-treasurer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

In re    **Price Cutter Salvage Liquidators Company**                              ,    Case No.    **03-68166-REB**
                                                    Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. (See Schedule D.) If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2099 Peachtree Industrial Blvd. Buford, GA 30518** | **Fee simple** | - | **2,300,000.00** | **1,810,000.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **2,300,000.00** | (Total of this page) |
| Total > | **2,300,000.00** |  |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Price Cutter Salvage Liquidators Company**                                    Case No.    **03-68166-REB**

Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash on hand** | - | **7,840.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First National Bank of Florida (Ft. Myers)** | - | **992.48** |
| | | **Union Planters Bank, 601 Carriage House, Jackson, TN  38305** | - | **289.00** |
| | | **SunTrust Bank (balance is estimated)** | - | **200,000.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Tennessee land lease deposit ($5,000); other landlords and utilities ($17,045.79)** | - | **22,045.79** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **The Debtor maintains health insurance for employees, general liability and hazard insurance. The Debtor has no policies with cash value except for a life policy on Don Rhoton under which the Debtor is the beneficiary and the cash value is approximately $3,000.** | - | **3,000.00** |

Sub-Total >    **234,167.27**
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Price Cutter Salvage Liquidators Company**                           ,    Case No.    **03-68166-REB**

Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | X | | | |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | | NSF charges | - | 229.47 |
| | | Loan to Tim Lynch | - | 55,132.00 |
| | | Loan to Don Rhoton | - | 21,733.00 |
| | | Loan to Todd Vaughn | - | 78,387.86 |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

|  | Sub-Total > | 155,482.33 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re   **Price Cutter Salvage Liquidators Company**        Case No.   __03-68166-REB__

Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Insurance claims for damages identified in the response to question 8 of the Statement of Financial Affairs** | - | **Unknown** |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2002 Yukon ($25,000); 2002 GMC Sierra ($18,000); 2000 International box truck ($30,000); 2000 Dodge van ($18,000); 2003 Park Avenue (leased-$1.00)** | - | **101,001.00** |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | **(Depreciated book value)** | - | **147,259.76** |
| 27. Machinery, fixtures, equipment, and supplies used in business. | | **(Depreciated book value)** | - | **383,116.25** |
| 28. Inventory. | | **(Cost basis; estimated pending final calculations and adjustments)** | - | **2,000,000.00** |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. | | **Leasehold improvements, Jackson, TN** | - | **195,808.00** |

|  |  |
|---|---|
| Sub-Total > | **2,827,185.01** |
| (Total of this page) | |
| Total > | **3,216,834.61** |

Sheet  __2__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re   **Price Cutter Salvage Liquidators Company**          ,   Case No.   **03-68166-REB**

Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. **90040016617002** **Citicorp Vendor Finance** P.O. Box 7247-0371 Philadelphia, PA 19170-0371 | | - | | Lease  Forklift  Value $     **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. **Eckerd Drugs** c/o Sheila Kalteux P.O. Box 4689 Clearwater, FL 33758 | X | - | | Inventory acquired from Eckerd  Value $     **1,085,873.69** | | | | **1,085,873.69** | **0.00** |
| Account No. **052-0027177-000** **First Data Leasing Solutions** P.O. Box 407171 Fort Lauderdale, FL 33340-7171 | X | - | | Lease  Credit card machines  Value $     **Unknown** | | | | **2,261.47** | **Unknown** |
| Account No. **Lou Sobh Pontiac Buick GMC** 2473 Pleasent Hill Rd. Duluth, GA 30096 | | - | | 3/31/03  Lease  2003 Buick Park Avenue  Value $     **1.00** | | | | **23,595.00** | **23,594.00** |
|   **1**   continuation sheets attached | | | | Subtotal (Total of this page) | | | | **1,111,730.16** | |

In re   **Price Cutter Salvage Liquidators Company**                              ,   Case No.   **03-68166-REB**

_____

Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **0124665** | | | **Lease** | | | | | |
| **Northern Leasing Systems P.O. Box 1027 Sioux Falls, SD 57101-1027** | X | - | **Credit card machines** | | | | | |
| | | | Value $ **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | **Security Agreement** | | | | | |
| **SunTrust Bank 121 E. E. Butler Pkwy. Gainesville, GA 30501** | X | - | **2099 Peachtree Industrial Blvd. Buford, GA 30518** | | | | | |
| | | | Value $ **2,300,000.00** | | | | **1,810,000.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this page) | **1,810,000.00** |
| Total (Report on Summary of Schedules) | **2,921,730.16** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Price Cutter Salvage Liquidators Company**                         ,    Case No.    **03-68166-REB**

                                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of this petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

■ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                    **1**    continuation sheets attached

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Price Cutter Salvage Liquidators Company**                                    ,        Case No.   **03-68166-REB**
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Florida Department of Revenue 1379 Blountstown Hwy Tallahassee, FL 32304-2716** | - | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Georgia Department of Revenue Bankruptcy Insolvency Unit P.O. Box 3889 Atlanta, GA 30334** | - | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Internal Revenue Service Bankruptcy Unit PO Box 995, STOP 335-D Atlanta, GA 30370** | - | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Tennessee Dept of Revenue Andrew Jackson Office Bldg. 500 Deaderick St. Nashville, TN 37242** | - | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet ___1___ of ___1___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | **0.00** |
| Total (Report on Summary of Schedules) | **0.00** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re  **Price Cutter Salvage Liquidators Company**                          ,    Case No.    **03-68166-REB**
                                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **See Exhibit F attached** | - | | | | | | | |
| | | | | | | | | **3,386,965.88** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

|  | | |
|---|---|---|
| __0__  continuation sheets attached | Subtotal (Total of this page) | **3,386,965.88** |
| | Total (Report on Summary of Schedules) | **3,386,965.88** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# EXHIBIT "F" FOLLOWS

| Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| ADT | P.O. BOX 650485 | | DALLAS | TX | 75265-0485 | $481.74 |
| ADT SECURITY SERVICES | P.O. BOX 371967 | | PITTSBURGH | PA | 15250-7967 | $1,246.67 |
| ADVANTAGE FURNITURE | BY LUCKY STAR INDUSTRIES | P.O. BOX 1010 | TUPELO | MS | 38802-1010 | $10,055.08 |
| AIR CONDITIONING SVC. | P.O. BOX 111089 | | NASHVILLE | TN | 37222-1089 | $125.00 |
| ALPS VILLAGE | 150 CLEVELAND ROAD | | BOGART | GA | 30622-1701 | $30,297.79 |
| ARCHWAY COOKIES | COMPANY ROUTE 2475 | P.O. BOX 3002 | KALAMAZOO | MI | 49003-3002 | $20.40 |
| ATHENS BANNER-HERALD | P.O. BOX 912 | | ATHENS | GA | 30603-0912 | $3,312.53 |
| ATLANTA-JOURNAL | CONSTITUTION | | ATLANTA | GA | 30348-5375 | $12,116.24 |
| BAKE-LINE GROUP | RE: ATLANTIC BAKE | 75 REMITTANCE DR. STE 1347 | VILLA PARK | IL | 60675-1347 | $1,842.40 |
| BELLSOUTH | P.O. BOX 740144 | | ATLANTA | GA | 30374-0144 | $161.44 |
| BELLSOUTH ADVERTISING | P.O. BOX 105375 | | ATLANTA | GA | 30348-5852 | $209.56 |
| BEVERAGE CORPORATION INTL. | P.O. BOX 406686 | | ATLANTA | GA | 30384-6686 | $926.20 |
| BISCOMERICA CORP. | P.O. BOX 859 | P.O. BOX 3040 | RIALTO | CA | 92377 | $9,096.00 |
| BRC CENTRAL PLAZA LLC | C/O MERCHANTS PROPERTY | 110 WALKER DRIVE | DULUTH | GA | 30096 | $17,833.34 |
| BUTLER IMPORTS | P.O. BOX 1070 | | SPRINGVILLE | AL | 35146 | $45,429.93 |
| CBK LIMITED, LLC | PO BOX 143 | | UNION CITY | TN | 38281 | $71,105.71 |
| CHEF CRAFT CORP | C/O CNA | P.O. BOX 905 | MONMOUTH JUNCTI | NJ | 08852 | $21,438.72 |
| CIT GROUP/COMML SVCS | RE: AMERICAN LIGHTING | P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 | $31,497.25 |
| CIT GROUP/COMML SVCS | RE: SOUTHERN SALES & MKTG | P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 | $65,379.75 |
| CITGO PETROLEUM | P.O. BOX 659590 | | SAN ANTONIO | TX | 78265-9590 | $229.33 |
| CITY OF FRANKLIN WATER & | RE: UTILITIES | P.O. BOX 61749 | FRANKLIN | TN | 37068-1749 | $208.00 |
| CITY OF ST. PETERSBURG | WASTEWATER DEPT | P.O. BOX 33034 | ST PETERSBURG | FL | 33733-8034 | $609.49 |
| CLEAR CHANNEL BROADCAST | P.O. BOX 402516 | | ATLANTA | GA | 30384-2516 | $6,090.00 |
| CLEO, A CSS INDUSTRIES I | P.O. BOX 2121 | | MEMPHIS | TN | 38159 | $2,900.00 |
| CONROY EXPRESS | P.O. BOX 1059 | | NORCROSS | GA | 30091-1059 | $2,000.00 |
| COX RADIO, INC. | P.O. BOX 881852 | | ORLANDO | FL | 32886-1852 | $3,416.00 |
| CROSS AG TRANSPORT | 2215 GEORGIA HWY 11 NW | | MONROE | GA | 30656 | $1,780.00 |
| CROSSOVER MANUFACTURING | P.O. BOX 326 | | OKOLONA | MS | 38860 | $3,000.00 |
| CULLIGAN | 4301 PLEASANTDALE RD | | ATLANTA | GA | 30340 | $24.38 |
| D.J.H. INC. | P.O. BOX 4811 | | MIAMI LAKES | FL | 33014-0811 | $990.40 |
| DIVISION SALES INC. | 30 E. OAKTON | | DES PLAINES | IL | 60018 | $11,588.50 |
| DIXIE BEDDING | 4800 N.W. 37 AVE. | | MIAMI | FL | 33142 | $3,600.00 |
| DON MORGAN & ASSOCIATES. | 1500 ROYAL PALM SQUARE | | FT. MYERS | FL | 33919 | $150,985.98 Disputed |
| DYNAMIC TOY IMPORTERS LTD | UNIT #1-1500 LOUGHEED HWY | COQUITLAM, B.C. | CANADA | V3K 6G3 | | $17,053.23 |
| ECKERD DRUGS COMPANY | 3RD PARTY ACCT-M/FOLSOM | | LARGO | FL | 33777 | $122,761.41 |
| ELITE PRODUCTS | 785 E HARRISON STREET | #100 | CORONA | CA | 92879 | $19,662.00 |
| ENERGY AMERICA | P.O. BOX 740556 | | ATLANTA | GA | 30374-0556 | $234.41 |
| EVENT SALES INC. | 3359 CENTRAL AVE., N.E. | | MINNEAPOLIS | MN | 55418 | $1,728.00 |
| EXCELSIOR DEFENSE, INC | 2232 CENTRAL AVENUE | | ST PETERSBURG | FL | 33716-5536 | $116.53 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33189-0001 | $3,930.71 |
| FORSYTH COUNTY NEWS | P.O. BOX 210 | | CUMMING | GA | 30128 | $4,844.62 |
| FORUM PUBLISHING GROUP | P.O. BOX 8547 | | CHICAGO | IL | 60680-8547 | $1,139.76 |
| FOWLER, WHITE, BOGGS, BANKER, P.A. | PO DRAWER 669 | | FORT MYERS | FL | 33902 | $46,132.71 |
| FRANKLIN CORPORATION | P.O. BOX 1567 | MIDWEST TITLE BLDG, STE D | HOUSTON | MS | 38851 | $1,015.17 |
| FREIGHTQUOTE.COM INC. | P.O. BOX 805101 | | KANSAS CITY | MO | 64180-5101 | $6,883.00 |
| FURNITURE POWER ATLANTA | ACCT. DEPT-MIRATA | | ATLANTA | GA | 30374 | $10,679.83 |
| G & V PARTNERSHIP | 3396 N. TAMIAMI TRAIL | | NAPLES | FL | 34103 | $27,000.00 |
| G. EDWARD COOKE, M.D. | C/O COOKE PROPERTIES | 5350 BUCKNELL DRIVE | NASHVILLE | TN | 37205 | $84,491.50 |
| GE CAPITAL COMML SVCS. | RE: GONZALEZ & ASSOC | P.O. BOX 402325 | ATLANTA | GA | 30384-2325 | $1,306.22 |
| GEORGIA POWER | 96 ANNEX | P.O. BOX 50952 | ATLANTA | GA | 30396-0001 | |

| Creditor | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| GLAZE, INC. | 1 MAYFIELD AVENUE | EDISON | NJ | 08837 | $44,632.22 |
| GLENN DISTRIBUTORS CORP. | 5601 TULIP STREET | PHILADELPHIA | PA | 19124 | $6,000.00 |
| GLOBAL SURPLUS DIST | 1784 W. NORTHFIELD BLVD | MURFREESBORO | TN | 37129 | $3,467.00 |
| GMAC PAYMENT PROCESSING | P.O. BOX 70309 | CHARLOTTE | NC | 28272-0309 | $368.34 |
| GRANDREAMS BOOKS, INC. | 360 HURST STREET | LINDEN | NJ | 07036 | $16,471.20 |
| GROGAN & CO INC. | P.O. BOX 439 | CUMMING | GA | 30028-0439 | $285.00 |
| GROC QUALITY CLOSEOUTS | 4419 HUDSON BEND RD. | AUSTIN | TX | 78734 | $10,727.46 |
| GWINETT DAILY POST | P.O. BOX 603 | LAWRENCEVILLE | GA | 30046 | $5,422.00 |
| HANSON ALL LOCKS | 1171 DANIELS BRIDGE ROAD | ATHENS | GA | 30606 | $68.21 |
| HART FURNITURE | 141 EASTLEY | COLLIERVILLE | TN | 38017 | $18,343.00 |
| HENDERSON, FRANKLIN, STARNES &HO | P.O. BOX 280 | FORT MYERS | FL | 33902-0280 | $892.50 |
| HIDDON FURNITURE CO. | P.O. BOX 1739 | QUINCY | FL | 32353-1739 | $7,656.52 |
| HUISH DETERGENTS | P.O. BOX 25057 | SALT LAKE CITY | UT | 84125 | $10,724.00 |
| INGLES MARKETS, INC. | ATTN:REAL ESTATE DEPT. #102 | ASHEVILLE | NC | 28816 | $214,992.52 |
| INTL LIQUIDATION INC. | 16221 CENTRAL COMMERCE | PFLUGERVILLE | TX | 78660 | $9,900.00 |
| IRT PROPERTY CO. | P.O. BOX 945793 / P.O. BOX 6676 | ATLANTA | GA | 30394-5793 | $12,740.45 |
| JACKSON ENERGY AUTHORITY | P.O. BOX 2288 | JACKSON | TN | 38302-2288 | $562.68 |
| JEAN PHILIPE FRAGRANCES | 551 FIFTH AVENUE | NEW YORK | NY | 10176 | $8,779.20 |
| KENNESAW LANDING WATER SVC | C/O BBR PROPERTIES INC. | ASHEBORO | NC | 27204 | $182.16 |
| KISS UPHOLSTERY, INC | PO BOX 1458 / 6000 LAKE FORREST DR.,STE 560 | ATLANTA | GA | 30328 | $4,690.00 |
| KMART CORPORATION | ATTN: REAL ESTATE DEPT. / 12664 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | $58,209.39 |
| KMS, INC. | 1135 N. WASHINGTON | WICHITA | KS | 67214 | $5,600.00 |
| KSM PLASTICS, LLC | 57 BELL CANYON DRIVE | DOVE CANYON | CA | 92679 | $15,619.92 |
| LABOR FINDERS -- JACKSON | P.O. BOX 1461 | JACKSON | TN | 38302 | $717.51 |
| LANDER COMPANY INC. | P.O BOX 827035 | PHILADELPHIA | PA | 19182 | $15,197.12 |
| LEON KOROL COMPANY | 2050 E. DEVON AVENUE | ELK GROVE VILLAGE | IL | 60007 | $20,709.60 |
| LOVE GREETING CARDS | 4180 NW 10TH AVENUE | OAKLAND PARK | FL | 33309 | $1,253.44 |
| MALON D. MIMMS C/O | MIMMS ENTERPRISES / 85-A MILL STREET,STE 100 | ROSWELL | GA | 30075 | $62,133.33 |
| MANSER SERVICES, INC | P.O. BOX 7247-0208 | PHILADELPHIA | PA | 19170-0208 | $811.04 |
| MANPOWER, INC. | 180 Waller Way STE 102 | FAYETTEVILLE | GA | 30214 | $50.00 |
| MASSEY SERVICES, INC | | | | | |
| McKEE FOODS CORP | PO BOX 2118 | COLLEGEDALE | TN | 37315 | $353.25 |
| MEMPHIS MART ASSOCIATES | C/O CAL-AM PROPERTIES / 16255 VENTURA BLVD, STE 410 | ENCINO | CA | 91436 | $18,710.25 |
| MERCANTILE BANK | RE: MECHANICAL AIR SVCS CORP / P.O. BOX 1935 | WINTER PARK | FL | 32790-1935 | $2,042.60 |
| MERIDIAN BROADCASTING | WINK-FM / 2824 PALM BEACH BLVD | FT MYERS | FL | 33916-1590 | $2,495.00 |
| MID-SOUTH PUBLISHING CO. | P.O. BOX 68 | MURFREESBORO | TN | 37130 | $1,541.32 |
| MODERN PUBLISHING | 155 EAST 55TH ST | NEW YORK | NY | 10022 | $3,240.00 |
| MUZAK - ATLANTA | P.O. BOX 102562 | ATLANTA | GA | 30388-0562 | $966.75 |
| NAPLES DAILY NEWS | P.O. BOX 7009 #6 | NAPLES | FL | 34101 | $5,982.20 |
| NEIGHBOR NEWSPAPERS/ | MARIETTA DAILY JOURNAL / P.O. BOX 449 | MARIETTA | GA | 30061 | $1,213.02 |
| NEW FRONTIER MARKETING | 701 SENECA ST. | BUFFALO | NY | 14210 | $4,627.15 |
| NEWS DAILY/DAILY HERALD | P.O. BOX 368 | JONESBORO | GA | 30237 | $2,877.42 |
| NEWSPRESS | P.O. BOX 2956 | FT. MYERS | FL | 33902-2950 | $8,005.44 |
| NYGALA CORP. | 300-3F ROUTE 17 SOUTH | LODI | NJ | 07644 | $33,110.35 |
| O-CEDAR BRANDS, INC | P.O. BOX 110116 | NEWARK | NJ | 07193-5449 | $189.00 |
| ORKIN EXTERMINATING | 136 NOBLE COURT | NASHVILLE | TN | 37222 | $135.00 |
| ORKIN EXTERMINATING | 24 OLD HICKORY COVE | ALPHARETTA | GA | 30005 | $49.50 |
| ORKIN-JACKSON | P.O. BOX 3783 | JACKSON | TN | 38305 | $228.96 |
| PACIFIC RIM IMPORTS | P.O. BOX 35449 / 5930 FOURTH AVE., SOUTH | SEATTLE | WA | 98124-3783 | $165,997.50 |
| PAUL CHAPPELL'S PEST CONTROL | 912 SE 13TH STREET #4 | CAPE CORAL | FL | 33990 | $41.08 |
| PAUL LYNCH | | | | | |

| Name | Address | | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| PEANUTS CARPET HOUSE, IN | 3358 CHATSWORTH HWY | | DALTON | GA | 30721 | $19,825.00 |
| PEGASUS SATELLITE TV INC | P.O. BOX 9001531 | | LOUISVILLE | KY | 40290-1531 | $47.48 |
| PITNEY BOWES INC. | | | LOUISVILLE | KY | 40285-5390 | $166.16 |
| PLASTEX INTL, INC | C/O CNA | | MONMOUTH JUNCTI | NJ | 08852 | $61,709.40 |
| PRE-PRESS TO-PRINTING | 3550 LVILLE-SUWANEE RD | | SUWANEE | GA | 30024 | $214.22 |
| PRINCIPAL LIFE | SUITE 106 | | DES MOINES | IA | 50306-3416 | $5,008.04 |
| PROGRESS ENERGY | DEPT 900 | | ST PETERSBURG | FL | 33733-8199 | $2,030.88 |
| PYRAMID II, INC. | 11440 METRO PKWY | | FT. MYERS | FL | 33912 | $175,675.20 Disputed |
| RAMCO-GERSHENSON | PO BOX 33199 | | ATLANTA | GA | 30384-8217 | $226,880.68 |
| RAUCH INDUSTRIES, INC. | C/O D.R. GONZALES | | FT. LAUDERDALE | FL | 33312 | $89,304.76 |
| RETAIL EQUIPMENT/SUPPLY | P.O. BOX 198217 | 3107 STIRLING RD #300 | PARIS | TN | 38242 | $400.00 |
| RETTIG, INC | 1109 N. MARKET STREET | | GAINESVILLE | GA | 30504 | $6,497.00 |
| RGPLP-SUNSHINE PLAZA | D/B/A JS & SON HOTSHOTS | | BOSTON | MA | 02241-0518 | $174,976.27 |
| RIDGEROCK TOOLS INC. | P.O. BOX 350018 | | LONG BEACH | CA | 90805 | $26,115.85 |
| R-LITTLE RIVER LIMITED | 6979 CHERRY AVENUE | | JERICHO | NY | 11753 | $33,898.03 |
| ROCKDALE CITIZEN | PTNRSHP C/O ROSEN ASSOC | 33 SOUTH SERVICE ROAD | CONYERS | GA | 30012 | $2,638.92 |
| ROMAN INC. | P.O. BOX 135 | | CHICAGO | IL | 60604 | $36,600.00 |
| S.S.DWECK & SONS INC. | 135 S. LASALLE ST., DEPT 1131 | | MONMOUTH JUNCTI | NJ | 60674-1131 | $45,250.00 |
| SATCO PRODUCTS, INC. | C/O CNA | | MIAMI | FL | 08852 | $2,923.84 |
| SAUDER WOODWORKING CO. | 900 N.W. 159TH DRIVE | P.O. BOX 905 | DETROIT | MI | 33169 | $45,745.00 |
| SAWNEE EMC | P.O. BOX 100002 | | CUMMING | GA | 48277 | $48,730.88 |
| SAYREVILLE PLAZA ASSOC. | C/O BRYASON REALTY | | ATLANTA | GA | 30028-8302 | $2,460.72 |
| SECURITY COMMUNICATION | SERVICES, INC. | 150 E. PALMETTO PK RD, STE 330 | BOCA RATON | FL | 33432 | $88.00 |
| SHEFFIELD LABORATORIES | 170 BROAD STREET | 4025 PLEASANTDALE RD#570 | ATLANTA | GA | 30340 | $45,319.97 |
| SILVER DOLLAR SALES | P.O. BOX 487 | | NEW LONDON | CT | 06320 | $20,620.80 |
| SO. TN CENTER, LLC | C/O MR WALL-COLDWELL BK | HWY 366 EAST | BELMONT | MS | 38827 | $18,713.00 |
| STAPLES BUSINESS ADV | DEPT. ATL | 1980 OLD FORT PARKWAY | MURFREESBORO | TN | 37129 | $4,000.00 |
| STAR DISTRIBUTORS, INC. | 3500 N. MILWAUKEE AVE. | P.O. BOX 530621 | ATLANTA | GA | 30353 | $260.71 |
| STAR HRG-Premium | P.O. BOX 32459 | | CHICAGO | IL | 60641 | $7,351.74 |
| STK INTL., INC. | 5500 E. OLYMPIC BLVD. | | PHOENIX | AZ | 85064 | $414.80 |
| SUN SENTINEL | P.O. BOX 804866 | | LOS ANGELES | CA | 90022 | $34,251.47 |
| SUN STATE PROPERTIES INC | 6217 HWY 278 NE | | CHICAGO | IL | 60680-4110 | $17,890.33 |
| SUNTRUST BANK, ATLANTA | FACTORING DIVISION | P.O. BOX 4986 | COVINGTON | GA | 30014 | $12,656.00 |
| SUNTRUST BANK-ATL FACTOR DIV | RE: HILLCRAFT FURNITURE | P.O. BOX 4986 | ATLANTA | GA | 30302 | $19,769.70 |
| TERI KNIGHT SALES | 2075 PINE TREE DR  G-1 | | ATLANTA | GA | 30302 | $11,000.00 |
| THE COVINGTON NEWS | P.O. BOX 1249 | | BUFORD | GA | 30518 | $8,205.00 |
| THE EARTHGRAIN COMPANY | 7448 COLLECTION CTR DR | | COVINGTON | GA | 30015 | $2,144.59 |
| THE JACKSON SUN | P.O. BOX 1059 | | CHICAGO | IL | 60693 | $174.86 |
| THE TENNESSEAN | P.O. BOX 331309 | | JACKSON | TN | 38302-1069 | $5,038.06 |
| THE TIMES | 202 SHEFFIELD PLACE | | NASHVILLE | TN | 37203-1309 | $10,475.89 |
| THORNTON FAMILY PTNRS | P.O. BOX 175 | | GAINESVILLE | GA | 30503 | $4,744.19 |
| TIMES PUBLISHING COMPANY | P.O. BOX 100003 | | NASHVILLE | TN | 37215 | $22,191.06 |
| TRANS-OCEAN INTL, INC. | 2430 MOUNTAIN INDUSTRIAL BLVD | | ST. PETERSBURG | FL | 33731-0175 | $26,000.00 |
| TRAVELERS CLUB LUGGAGE | C/O EULER ACI, ATTN K. REGISTER | 100 EAST PRATT ST., 5TH FLOOR | TUCKER | GA | 30084 | $6,911.10 |
| U-HAUL | P.O. BOX 52128 | | BALTIMORE | MD | 21202-1008 | $25,415.00 |
| USA PLASTICS, INC | 3064 MCKNIGHT PARK DR. | | PHOENIX | AZ | 85072-2128 | $16.90 |
| UWG-USHER'S WHOLESALE GROCERS | 78 NORTH BROADWAY | | PITTSBURGH | PA | 15237 | $10,560.60 |
| VERIZON WIRELESS | PO BOX 660108 | | HICKSVILLE | NY | 75266-0108 | $31,447.60 |
| VISY RECYCLING, INC | PO BOX 406819 | SUITE 3016 | DALLAS | TX | 75266-0108 | $1,073.01 |
| WALLER LANSDEN DORTCH & DAVIS | 511 UNION ST., STE 2100 | P.O. BOX 198966 | ATLANTA | GA | 30384-6819 | $485.00 |
| | | | NASHVILLE | TN | 37219-8966 | $2,518.82 |

| Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| WAL-MART STORES EAST,LP | ATTN: REALTY MGMT DEPT | P.O. BOX 500620 | SAINT LOUIS | MO | 63150-0620 | $87,138.45 |
| WASHINGTON SQU. LIMITED | 1355 TERRILL MILL ROAD | BLDG 1478, SUITE 200 | MARIETTA | GA | 30067 | $16,048.46 |
| WASTE MANAGEMENT | ATLANTA HAULING | P.O. BOX 9001054 | LOUISVILLE | KY | 40290-1054 | $892.98 |
| WASTE MANAGEMENT | P.O. BOX 830003 | | BALTIMORE | MD | 21283-0003 | $78.85 |
| WASTE MGMT OF COLLIER CT | COMMERCIAL DIV. | P.O. BOX 9001187 | LOUISVILLE | KY | 40290-1187 | $124.38 |
| WAZX 1550AM/101.9FM | 340 JESSE JEWELL PKWY | SUITE 525 | GAINESVILLE | GA | 30501 | $500.00 |
| WEST YELLOW KNIFE TRAD. | P.O. BOX 1397 | | JAMESTOWN | NY | 14702-1397 | $257,658.30 Disputed |
| WFKX-FM/THOMAS MEDIA | P.O. BOX 2763 | | JACKSON | TN | 38302 | $2,400.00 |
| WJXA-FM MIX 92.9 | NASHVILLE RADIO COMBO | P.O. BOX 40506 | NASHVILLE | TN | 37204 | $4,480.00 |
| WMAK-FM 96.3/92.9 | NASHVILLE RADIO COMBO | P.O. BOX 40506 | NASHVILLE | TN | 37204 | $3,490.00 |
| WNPL-FM BLAZIN 106.7 | C/O CUMULUS BROADCASTING | 10 MUSIC CIRCLE EAST | NASHVILLE | TN | 37203 | $400.00 |
| WQQK/FM/92Q | C/O CUMULUS BROADCASTING | 10 MUSIC CIRCLE EAST | NASHVILLE | TN | 37203 | $1,499.70 |
| WWYN-FM/THOMAS MEDIA | P.O. BOX 2763 | | JACKSON | TN | 38302 | $2,400.00 |
| **TOTAL** | | | | | | **$3,386,965.88** |

In re    **Price Cutter Salvage Liquidators Company**        ,    Case No.    **03-68166-REB**

Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:    A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Citicorp Vendor Finance**<br>**P.O. Box 7247-0371**<br>**Philadelphia, PA 19170-0371** | **Forklift lease** |
| **First Data Leasing Solutions**<br>**P.O. Box 407171**<br>**Fort Lauderdale, FL 33340-7171** | **Credit card machines** |
| **Lou Sobh Pontiac Buick GMC**<br>**2473 Pleasent Hill Rd.**<br>**Duluth, GA 30096** | **Buick Park Avenue lease** |
| **Northern Leasing Systems**<br>**P.O. Box 1027**<br>**Sioux Falls, SD 57101-1027** | **Credit card machines** |
| **See also Exhibit G attached\*** | **\*By identifying a lease on the attached Exhibit "G," the Debtor does not waive its right to assert that any lease expired or was terminated prepetition.** |

   **0**    continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# EXHIBIT "G" FOLLOWS

Lease:      5100 Summer Avenue, Memphis, TN
Landlord:   CalAm Properties-Memphis Mark Assoc.
            16255 Venture Boulevard, Suite 410
            Encino, CA 91436

Lease:      (Priest Lake) 2615 Murfreesboro Pike, Nashville, TN
Landlord:   Little River Limited Partnership
            Rosen Assoc. Management Corp.
            33 Service Road
            Jericho, NY 11753-1006

Lease:      4195 W. Commercial Boulevard, Tamarac, FL
Landlord:   Ramco Gershenson Inc.
            276 Northwestern Highway, Suite 200
            Southfield, MI 48034

Lease:      839 W. Samples Street, Deerfield Beach, FL 30064
Landlord:   Crystal Plaza LLC
            3840 North 38 Avenue
            Hollywood, FL 33021

Lease:      133 Merchant Square, Cumming, GA 30040
Landlord:   Wal-Mart
            2001 SE 10th Street
            Bentonville, AR 72712-6489

Lease:      2648 E. Tamiami Tr., Naples, FL 33412
Landlord:   IRT Properties Co.
            8220 Wiles Road
            Coral Springs, FL 33607

Lease:      2500 Cobb Parkway, Kennesaw, GA 30144
Landlord:   Ingles Markets
            4400 Hugh Howell Road
            Tucker, GA 30084

Lease:      715 Tennessee Boulevard, Murfreesboro, TN
Landlord:   The Jones Co.
            1630 S. Church Street, Suite 120
            Murfreesboro, TN 37130

| | |
|---|---|
| Lease:<br>Landlord: | 6179 Highway 278 NE, Covington, GA 30014<br>Sun State Properties Inc.<br>6217 Highway 278 NE<br>Covington, GA 30014 |

| | |
|---|---|
| Lease:<br>Landlord: | 5861 Charlotte Pike, Nashville, TN 37209<br>Thornton Family Partnership  or     G. Thornton<br>202 Sheffield Place                424 Church Street, Suite 2800<br>Nashville, TN 37215                Nashville, TN 37219-2386 |

| | |
|---|---|
| Lease:<br>Landlord: | 2401 Shallowford Road NE, Marietta, GA 30066<br>Mimms Enterprises<br>85-A Mills Street, Suite 100<br>Roswell, GA 30075 |

| | |
|---|---|
| Lease:<br>Landlord: | 1050 Highway 20, Lawrenceville, GA 30045<br>Ingles Markets<br>4400 Hugh Howell Road<br>Tucker, GA 30144 |

| | |
|---|---|
| Lease:<br>Landlord: | 191 Alps Shopping Center, Athens, GA 30606<br>Alps Village<br>150 Cleveland Road<br>Bogart, GA 30622-1701 |

| | |
|---|---|
| Lease:<br>Landlord: | 1115 Business 41 North, North Fort Meyers, FL 33903<br>G&V Partnership<br>3936 Tamiami Tr., Suite Debtor<br>Naples, FL 34103-3506 |

| | |
|---|---|
| Lease:<br>Landlord: | 3365 Central Avenue, St. Petersburg, FL 33713<br>Merchants Property Group Inc.<br>PO Box 3040<br>Duluth, GA 30096 |

| | |
|---|---|
| Lease:<br>Landlord: | 990 Missouri Avenue, Largo, FL 33770<br>Kmart<br>3100 West Big Beaver Road<br>Troy, MI 48084-3163 |

Lease:      2310 Highland, Jackson, TN 38305 - Land lease paid until January, 2004
Landlord:   The Peter Bond Jones Trust
            c/o Bonnie Tubbs, Trustee
            1653 Hapano Drive
            Germantown, TN 38138

Lease:      301 Independence Square, Franklin, TN 37064
Landlord:   Cooke Properties
            2400 Patterson Street, Suite 203
            Nashville, TN 37203

Lease:      130 John Morrow Parkway, Gainesville, GA 30501
Landlord:   Columbia Properties Inc.
            1335 Terrell Mill Road, Bldg. 1478, Suite 200
            Marietta, GA 30067-9483

Lease:      3303 Centerville Highway, Snellville, GA
Landlord:   Ingles Markets
            4400 Hugh Howell Road
            Tucker, GA 30144

Lease:      71 Highway 138, Stockbridge, GA 30281
Landlord:   Ingles Markets
            4400 Hugh Howell Road
            Tucker, GA 30144

In re   **Price Cutter Salvage Liquidators Company**                                    ,   Case No.   __03-68166-REB__
                                                    Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Cindy Rhoton**<br>**4040 Magnolia Leaf Lane**<br>**Suwanee, GA 30024** | **First Data Leasing Solutions**<br>**P.O. Box 407171**<br>**Fort Lauderdale, FL 33340-7171** |
| **Cindy Rhoton**<br>**4040 Magnolia Leaf Lane**<br>**Suwanee, GA 30024** | **Northern Leasing Systems**<br>**P.O. Box 1027**<br>**Sioux Falls, SD 57101-1027** |
| **Don Rhoton**<br>**4040 Magnolia Leaf Lane**<br>**Suwanee, GA 30024** | **First Data Leasing Solutions**<br>**P.O. Box 407171**<br>**Fort Lauderdale, FL 33340-7171** |
| **Don Rhoton**<br>**4040 Magnolia Leaf Lane**<br>**Suwanee, GA 30024** | **Northern Leasing Systems**<br>**P.O. Box 1027**<br>**Sioux Falls, SD 57101-1027** |
| **Don Rhoton**<br>**4040 Magnolia Leaf Lane**<br>**Suwanee, GA 30024** | **SunTrust Bank**<br>**121 E. E. Butler Pkwy.**<br>**Gainesville, GA 30501** |
| **Tim Lynch**<br>**4901 Southwest 26th Place**<br>**Cape Coral, FL 33914**<br>   **Personal gurantee up to $125,000 of the total debt** | **Eckerd Drugs**<br>**c/o Sheila Kalteux**<br>**P.O. Box 4689**<br>**Clearwater, FL 33758** |
| **Tim Lynch**<br>**4901 Southwest 26th Place**<br>**Cape Coral, FL 33914** | **First Data Leasing Solutions**<br>**P.O. Box 407171**<br>**Fort Lauderdale, FL 33340-7171** |
| **Tim Lynch**<br>**4901 Southwest 26th Place**<br>**Cape Coral, FL 33914** | **Northern Leasing Systems**<br>**P.O. Box 1027**<br>**Sioux Falls, SD 57101-1027** |
| **Tim Lynch**<br>**4901 Southwest 26th Place**<br>**Cape Coral, FL 33914** | **SunTrust Bank**<br>**121 E. E. Butler Pkwy.**<br>**Gainesville, GA 30501** |
| **Todd Vaughn**<br>**1355 Lamont Circle**<br>**Dacula, GA 30019** | **SunTrust Bank**<br>**121 E. E. Butler Pkwy.**<br>**Gainesville, GA 30501** |

__0__   continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Georgia - Atlanta Division

In re  **Price Cutter Salvage Liquidators Company**                          Case No.   **03-68166-REB**

_____
                                    Debtor(s)                     Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Secretary-treasurer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**12**__ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **July 15, 2003**                          Signature   **/s/ Cindy G. Rhoton**
                                                             **Cindy G. Rhoton**
                                                             **Secretary-treasurer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2001 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Georgia - Atlanta Division

In re    **Price Cutter Salvage Liquidators Company**                    ,    Case No.    **03-68166-REB**

Debtor

Chapter    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Don Rhoton**<br>**4040 Magnolia Leaf Lane**<br>**Suwanee, GA 30024** | **Common** | **100** | **Non-voting** |
| **Timothy T. Lynch**<br>**4901 Southwest 26th Place**<br>**Cape Coral, FL 33914** | **Common** | **100** | **Voting** |
| **Todd R. Vaughn**<br>**1355 Lamont Circle**<br>**Dacula, GA 30019** | **Common** | **100** | **Non-voting** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Secretary-treasurer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **July 15, 2003**                    Signature    **/s/ Cindy G. Rhoton**

**Cindy G. Rhoton**
**Secretary-treasurer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**    continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Northern District of Georgia - Atlanta Division

In re   **Price Cutter Salvage Liquidators Company**                      Case No.   **03-68166-REB**

Debtor(s)                              Chapter   **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | Hourly rates |
| Prior to the filing of this statement I have received | $ | 10,000.00 |
| Balance Due | $ | Unknown |

2. The source of the compensation paid to me was:

   ☒ Debtor      ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☒ Debtor      ☐ Other (specify):

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   July 15, 2003                              /s/ G. Frank Nason, IV

**G. Frank Nason, IV, GA Bar no. 535160**
**Lamberth, Cifelli, Stokes & Stout, P.A.**
**3343 Peachtree Road NE**
**East Tower, Suite 550**
**Atlanta, GE 30326**
**404-262-7373  Fax: 404-262-9911**

---

# United States Bankruptcy Court
## Northern District of Georgia - Atlanta Division

In re    **Price Cutter Salvage Liquidators Company** ,

Debtor

Case No.   **03-68166-REB**

Chapter   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,300,000.00 | | |
| B - Personal Property | Yes | 3 | 3,216,834.61 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 2,921,730.16 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 3,386,965.88 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 11 | | | |
| Total Assets | | | 5,516,834.61 | | |
| Total Liabilities | | | | 6,308,696.04 | |